**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF ILLINOIS**

| | | |
|---|---|---|
| In re: STATEWIDE HOLDING CORPORATION, | § | Case No. 04-03204-ABG |
| DBA STATEWIDE HOLDING CORPORATION | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 28, 2004.  The undersigned trustee was appointed on January 28, 2004.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of           $            4,161,279.27

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 2,356,322.70 |
| Administrative expenses | 178,515.89 |
| Bank service fees | 69,849.81 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 1,556,590.87 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/19/2004 and the deadline for filing governmental claims was 07/19/2004.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $148,088.38.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $66,982.92 as interim compensation and now requests the sum of $43,500.00, for a total compensation of $110,482.92.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/27/2019                By:/s/ILENE F. GOLDSTEIN
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-03204-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** STATEWIDE HOLDING CORPORATION, DBA STATEWIDE HOLDING CORPORATION | **Filed (f) or Converted (c):** 01/28/04 (f) |
| | **§341(a) Meeting Date:** 03/18/04 |
| **Period Ending:** 03/27/19 | **Claims Bar Date:** 07/19/04 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | OFFICE BUILDING | 1,250,000.00 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTSBANK OF WAUKEGAN | 3,904.76 | 3,904.76 | | 3,904.76 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| 4 | STATEWIDE INSURANCE COMPANY 100% STOCK    This case has been reopened.  The Statewide Insurance Company was being administered through the IL Dept of Insurance and it appears that in the near future there will be funds left to distribute to Statewide Holding Company to disburse to various creditors. | Unknown | Unknown | | 3,886,595.00 | FA |
| 5 | WAUKEGAN INSURANCE AGENCY 100% STOCK (u) | Unknown | 150,000.00 | | 237,246.37 | FA |
| 6 | STATEWIDE RISK MANAGEMENT & AJUSTMENT CORP. 100% | Unknown | Unknown | | 0.00 | FA |
| 7 | STATEWIDE TRAVEL AGENCY, INC. 100% STOCK | Unknown | Unknown | | 0.00 | FA |
| 8 | STATEWIDE FINANCE CO. 100% STOCK | Unknown | Unknown | | 0.00 | FA |
| 9 | SWANK EXCESS BROKERS INC. 100% STOCK | Unknown | Unknown | | 0.00 | FA |
| 10 | PRONISSORY NOTE | 6,207.04 | 6,207.04 | | 0.00 | FA |
| 11 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 10,000.00 | 10,000.00 | | 500.00 | FA |
| 12 | Rent on Office Building | Unknown | 0.00 | | 22,151.85 | FA |
| 13 | REFUNDS OF UTILITIES AND INSURANCE  (u) | 2,000.00 | 2,000.00 | | 1,082.94 | FA |
| 14 | Retainer to Law Firm  (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 8,798.35 | FA |
| 15 | **Assets**    **Totals** (Excluding unknown values) | **$1,273,111.80** | **$173,111.80** | | **$4,161,279.27** | **$0.00** |

**Major Activities Affecting Case Closing:**

STATUS:  THE TRUSTEE FILED HER FINAL REPORT ON JULY 23, 2010.  THE FINAL HEARING ON COMPENSATION OCCURRED ON AUGUST 27, 2010.  THE TRUSTEE DISBURSED FUNDS AND HAD A SECOND DISTRIBUTION BASED ON FUNDS THAT CAME IN LATER.    THE TRUSTEE FILED A FINAL ACCOUNT.

THIS CASE HAS SUBSEQUENTLY BEEN REOPENED ON OCTOBER 23, 2015 AND THE TRUSTEE WAS REAPPOINTED OCTOBER 27, 2015.  THE TRUSTEE HAS LEARNED THAT THERE MAY BE SUBSTANTIAL FUNDS FLOWING INTO THIS ESTATE FROM THE LIQUIDATION OF STATEWIDE INSURANCE

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-03204-ABG

Case Name: STATEWIDE HOLDING CORPORATION,
DBA STATEWIDE HOLDING CORPORATION

Period Ending: 03/27/19

Trustee: (330290)   ILENE F. GOLDSTEIN

Filed (f) or Converted (c): 01/28/04 (f)

§341(a) Meeting Date: 03/18/04

Claims Bar Date: 07/19/04

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

COMPANY, A WHOLLY OWNED SUBSIDIARY OF THE DEBTOR. THERE WAS OVER $1.7 MILLION OF UNPAID CLAIMS. THE TRUSTEE ANTICIPATES A SUBSTANTIAL SUPPLEMENTAL DISTRIBUTION. THE TRUSTEES NEXT STEPS ARE OBTAINING THE FUNDS AND REVIEWING THE CLAIMS FOR PAYMENT AS WELL AS POTENTIALLY SETTING AN ADDITIONAL CLAIMS BAR DATE. THE TRUSTEE BELIEVES THIS CASE WILL BE FULLY ADMINISTERED BY DECEMBER 2016.

Status January, 2017: The trustee has currently received the balance of funds coming from the liquidation of a wholly-owned subsidiary of Statewide. The trustee will now do an interim distribution of allowed claims previously and is evaluating claims of subordinated creditors and lay claims. Currently she is also in discussions with the shareholders of Statewide Holding company regarding various issues.in addition the trustee is reviewing the ESOP plan and its relationship to a potential distribution

Upcoming events will include an interim distribution as well as an additional bar date being set.

December 31, 2017  The Trustee has made an interim Distribution and determined tax obligations in a complicated case.  She is researching and allowing claims that have been previously denied.  That motion should be heard in February.  In addition it is necessary ti sort out Shareholders entitlement so that the Trustee can turnover the monet to Shareholders which number quite high

This case should receive a supplenetal final report by June 2018.

TFR submitted 01/27/2019

Initial Projected Date Of Final Report (TFR):       December 31, 2009          Current Projected Date Of Final Report (TFR):       January 27, 2019  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 04-03204-ABG | **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | DBA STATEWIDE HOLDING CORPORATION | **Account:** | ***-*****66-65 - Money Market Account |
| **Taxpayer ID #:** | **-***1833 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 03/27/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/04 | {12} | ASSOCIATED AGENCIES | RENT | 1122-000 | 1,250.00 | | 1,250.00 |
| 03/24/04 | {14} | Sefarth Shaw | refund of retainer | 1229-000 | 1,000.00 | | 2,250.00 |
| 03/24/04 | {2} | STATE WIDE | BALANCE IN BANK ACCOUNTS | 1129-000 | 3,904.76 | | 6,154.76 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 0.25 | | 6,155.01 |
| 04/02/04 | {12} | Associated Agencies | Rent | 1122-000 | 1,250.00 | | 7,405.01 |
| 04/19/04 | {5} | ASSOCIATED AGENCIES | CONTRACT BALANCE | 1121-000 | 39,051.05 | | 46,456.06 |
| 04/30/04 | {12} | Office of Special Deputy Receiver | Rent | 1122-000 | 17,151.85 | | 63,607.91 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 2.49 | | 63,610.40 |
| 04/30/04 | 1001 | Lake County Movers | Move and store books and records | 2410-000 | | 250.00 | 63,360.40 |
| 05/03/04 | {5} | Waukegan Insurance Agencies | Close out Bank Account | 1229-000 | 16,975.81 | | 80,336.21 |
| 05/03/04 | {12} | Associated Agencies | Rent | 1122-000 | 1,250.00 | | 81,586.21 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 9.90 | | 81,596.11 |
| 06/04/04 | {12} | ASSOCIATED AGENCIES | RENT | 1122-000 | 1,250.00 | | 82,846.11 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 10.18 | | 82,856.29 |
| 07/09/04 | {13} | UNUMPROVIDENT | DEPOSIT | 1221-000 | 303.30 | | 83,159.59 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 10.58 | | 83,170.17 |
| 08/03/04 | {5} | ASSOCIATED AGENCIES | CONTRACT BALANCE | 1229-000 | 28,432.59 | | 111,602.76 |
| 08/03/04 | {13} | COMED | UTILITY DEPOSIT | 1221-000 | 779.64 | | 112,382.40 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 17.07 | | 112,399.47 |
| 09/03/04 | 1002 | LAW OFFICES OF ILENE F.<br>GOLDSTEIN, CHARTERED | Attorney fees | 3110-000 | | 16,800.00 | 95,599.47 |
| 09/03/04 | 1003 | LAW OFFICES OF ILENE F.<br>GOLDSTEIN, CHARTERED | Attorney expenses | 3120-000 | | 125.40 | 95,474.07 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 16.25 | | 95,490.32 |
| 10/14/04 | {5} | Associated Agencies | ACCOUNTS RECEIVABLE | 1229-000 | 28,284.44 | | 123,774.76 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 19.41 | | 123,794.17 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 25.44 | | 123,819.61 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 26.29 | | 123,845.90 |
| 01/24/05 | {5} | ASSOCIATED AGENCIES | ACCOUNTS RECEIVABLE | 1229-000 | 29,770.76 | | 153,616.66 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 32.27 | | 153,648.93 |
| 02/17/05 | 1004 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2004 FOR CASE<br>#04-03204, Annual Bond Premium | 2300-000 | | 231.18 | 153,417.75 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 36.62 | | 153,454.37 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 45.62 | | 153,499.99 |
| 04/07/05 | {11} | Bank of Waukegan | Sale of  personal property | 1129-000 | 500.00 | | 153,999.99 |
| 04/22/05 | {5} | ASSOCIATED AGENCIES | ACCOUNTS RECEIVABLE | 1229-000 | 26,723.55 | | 180,723.54 |

Subtotals :                    $198,130.12        $17,406.58

Exhibit B

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| Case Number: | 04-03204-ABG | | Trustee: | ILENE F. GOLDSTEIN (330290) |
| Case Name: | STATEWIDE HOLDING CORPORATION, | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | DBA STATEWIDE HOLDING CORPORATION | | Account: | ***-*****66-65 - Money Market Account |
| Taxpayer ID #: | **-***1833 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/27/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 45.54 | | 180,769.08 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 53.74 | | 180,822.82 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 57.72 | | 180,880.54 |
| 07/22/05 | {5} | ASSOCIATED AGENCIES | ACCOUNTS RECEIVABLE | 1229-000 | 36,727.94 | | 217,608.48 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 64.96 | | 217,673.44 |
| 08/01/05 | 1005 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Fees | 3110-000 | | 14,556.00 | 203,117.44 |
| 08/01/05 | 1006 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Expenses | 3120-000 | | 162.40 | 202,955.04 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 77.95 | | 203,032.99 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 79.84 | | 203,112.83 |
| 10/25/05 | {5} | ASSOCIATED AGENCIES INC. | ACCOUNTS RECEIVABLE | 1229-000 | 31,280.23 | | 234,393.06 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 88.22 | | 234,481.28 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 105.08 | | 234,586.36 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 117.32 | | 234,703.68 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 132.18 | | 234,835.86 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 126.14 | | 234,962.00 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 139.73 | | 235,101.73 |
| 04/07/06 | 1007 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/01/2006 FOR CASE #04-03204, Annual Bond Amount | 2300-000 | | 176.09 | 234,925.64 |
| 04/18/06 | | ACCOUNT FUNDED: ********6619 | | 9999-000 | | 234,925.64 | 0.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 81.83 | | 81.83 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 81.89 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 81.94 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 0.06 | | 82.00 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 82.06 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.11 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.16 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.21 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.26 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 82.31 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.04 | | 82.35 |
| 03/16/07 | | Transfer from TDA | Transfer from TDA | 9999-000 | 600.00 | | 682.35 |
| 03/20/07 | 1008 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #04-03204 | 2300-000 | | 203.75 | 478.60 |

Subtotals :                    $69,778.94        $250,023.88

{} Asset reference(s)                                                    Printed: 03/27/2019 08:58 AM    V.14.50

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204-ABG |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 03/27/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****66-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.19 | | 478.79 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.26 | | 479.05 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.26 | | 479.31 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.24 | | 479.55 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.27 | | 479.82 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.26 | | 480.08 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.23 | | 480.31 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.28 | | 480.59 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.25 | | 480.84 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.24 | | 481.08 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 0.21 | | 481.29 |
| 02/12/08 | 1009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2007 FOR CASE #04-03204, Bond payment | 2300-000 | | 205.08 | 276.21 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.08 | | 276.29 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.05 | | 276.34 |
| 04/22/08 | | Chase | TRANSFER FROM INVESTMENT | 9999-000 | 4,000.00 | | 4,276.34 |
| 04/25/08 | 1010 | ILENE F. GOLDSTEIN | Trustee Comp | 2100-000 | | 4,020.99 | 255.35 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.14 | | 255.49 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.52 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.55 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.58 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.61 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.64 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.02 | | 255.66 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.02 | | 255.68 |
| 12/09/08 | | From Account #*******6619 | Close CD via CD Rollover | 9999-000 | 237,476.15 | | 237,731.83 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.72 | | 237,741.55 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.69 | | 237,751.24 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.05 | | 237,760.29 |
| 03/04/09 | 1011 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/04/2009 FOR CASE #04-03204 | 2300-000 | | 207.72 | 237,552.57 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.34 | | 237,562.91 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.69 | | 237,572.60 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.36 | | 237,581.96 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.33 | | 237,592.29 |

Subtotals :    $241,547.48    $4,433.79

{} Asset reference(s)

Printed: 03/27/2019 08:58 AM    V.14.50

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ***-****66-65 - Money Market Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/27/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.01 | | 237,602.30 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.01 | | 237,612.31 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 9.69 | | 237,622.00 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 9.69 | | 237,631.69 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.01 | | 237,641.70 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.01 | | 237,651.71 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 9.37 | | 237,661.08 |
| 02/19/10 | 1012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 02/19/2010 FOR CASE<br>#04-03204 | 2300-000 | | 190.14 | 237,470.94 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 9.05 | | 237,479.99 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.65 | | 237,490.64 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 6.13 | | 237,496.77 |
| 04/20/10 | | Wire out to BNYM account<br>**********6665 | Wire out to BNYM account **********6665 | 9999-000 | -237,496.77 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 272,054.39 | 272,054.39 | $0.00 |
| Less: Bank Transfers | 4,579.38 | 234,925.64 | |
| **Subtotal** | 267,475.01 | 37,128.75 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$267,475.01** | **$37,128.75** | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ***-****66-19 - Time Deposit Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/27/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/06 | | FUNDING ACCOUNT: ********6665 | | 9999-000 | 234,925.64 | | 234,925.64 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 112.98 | | 235,038.62 |
| 05/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2500% | 1270-000 | 147.83 | | 235,186.45 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2500% | 1270-000 | 113.43 | | 235,299.88 |
| 06/19/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2500% | 1270-000 | 145.09 | | 235,444.97 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 106.65 | | 235,551.62 |
| 07/19/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 151.06 | | 235,702.68 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 115.16 | | 235,817.84 |
| 08/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 142.82 | | 235,960.66 |
| 09/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 294.09 | | 236,254.75 |
| 10/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 272.00 | | 236,526.75 |
| 11/17/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 272.32 | | 236,799.07 |
| 12/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 272.64 | | 237,071.71 |
| 01/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 276.71 | | 237,348.42 |
| 02/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 258.17 | | 237,606.59 |
| 03/16/07 | | Transfer to MMA | Transfer to MMA | 9999-000 | | 600.00 | 237,006.59 |
| 03/19/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 258.44 | | 237,265.03 |
| 04/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 262.48 | | 237,527.51 |
| 05/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 262.78 | | 237,790.29 |
| 06/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 263.08 | | 238,053.37 |
| 07/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 267.81 | | 238,321.18 |
| 08/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 268.11 | | 238,589.29 |
| 09/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 268.41 | | 238,857.70 |
| 10/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 273.17 | | 239,130.87 |
| 11/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 266.92 | | 239,397.79 |
| 12/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 267.22 | | 239,665.01 |
| 01/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 236.17 | | 239,901.18 |
| 02/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 243.63 | | 240,144.81 |
| 03/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 224.53 | | 240,369.34 |
| 04/10/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0000% | 1270-000 | 192.69 | | 240,562.03 |
| 04/22/08 | | Chase | TRANSFER FROM INVESTMENT | 9999-000 | | 4,000.00 | 236,562.03 |
| 05/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 146.86 | | 236,708.89 |
| 06/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 117.28 | | 236,826.17 |
| 07/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 117.34 | | 236,943.51 |
| 08/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 112.98 | | 237,056.49 |
| 09/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 116.80 | | 237,173.29 |
| 10/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 113.09 | | 237,286.38 |

Subtotals :  $241,886.38  $4,600.00

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 04-03204-ABG | Trustee: | ILENE F. GOLDSTEIN (330290) |
| --- | --- | --- | --- |
| Case Name: | STATEWIDE HOLDING CORPORATION, | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | DBA STATEWIDE HOLDING CORPORATION | Account: | ***-*****66-19 - Time Deposit Account |
| Taxpayer ID #: | **-***1833 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/27/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 113.14 | | 237,399.52 |
| 12/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3800% | 1270-000 | 76.63 | | 237,476.15 |
| 12/09/08 | | To Account #*******6665 | Close CD via CD Rollover | 9999-000 | | 237,476.15 | 0.00 |

|  |  |  |  |
| --- | --- | --- | --- |
| ACCOUNT TOTALS | | 242,076.15 | 242,076.15 | $0.00 |
| Less: Bank Transfers | | 234,925.64 | 242,076.15 | |
| **Subtotal** | | **7,150.51** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$7,150.51** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204-ABG |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 03/27/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******66-- Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6665 | Wire in from JPMorgan Chase Bank, N.A. account *******6665 | 9999-000 | 237,496.77 | | 237,496.77 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 5.01 | | 237,501.78 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 14.12 | | 237,515.90 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 13.66 | | 237,529.56 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 14.12 | | 237,543.68 |
| 08/27/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0700% | 1270-000 | 11.84 | | 237,555.52 |
| 08/27/10 | | To Account #*********6666 | TRANSFER TO CHECKING | 9999-000 | | 237,555.52 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 237,555.52 | 237,555.52 | **$0.00** |
| Less: Bank Transfers | 237,496.77 | 237,555.52 | |
| **Subtotal** | **58.75** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$58.75** | **$0.00** | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** The Bank of New York Mellon |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ****-******66-- Checking Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/27/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/27/10 | | From Account #*********6665 | TRANSFER TO CHECKING | 9999-000 | 237,555.52 | | 237,555.52 |
| 08/31/10 | 101 | ILENE F. GOLDSTEIN | Dividend paid 100.00% on $16,982.92, Trustee Compensation;  Reference: | 2100-000 | | 12,961.93 | 224,593.59 |
| 08/31/10 | 102 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $52,485.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 21,129.00 | 203,464.59 |
| 08/31/10 | 103 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $1,280.05, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 992.25 | 202,472.34 |
| 08/31/10 | 104 | Gould & Ratner | Dividend paid 100.00% on $43,294.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 43,294.00 | 159,178.34 |
| 08/31/10 | 105 | Gould & Ratner | Dividend paid 100.00% on $5,248.12, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 5,248.12 | 153,930.22 |
| 08/31/10 | 106 | POPOWCER  KATTEN, LTD. | Dividend paid 100.00% on $8,420.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 8,420.00 | 145,510.22 |
| 08/31/10 | 107 | Commonwealth Edison | Dividend paid   7.52% on $3,464.82; Claim# 3; Filed: $3,464.82; Reference: | 7100-000 | | 260.64 | 145,249.58 |
| 08/31/10 | 108 | Strieker, Kenneth | Dividend paid   7.52% on $29,053.00; Claim# 4; Filed: $29,053.00; Reference: | 7100-000 | | 2,185.52 | 143,064.06 |
| 08/31/10 | 109 | Schreiber, Chester | Dividend paid   7.52% on $15,800.74; Claim# 5; Filed: $15,800.74; Reference: | 7100-000 | | 1,188.62 | 141,875.44 |
| 08/31/10 | 110 | Baright, Daniel | Dividend paid   7.52% on $79,773.05; Claim# 6; Filed: $79,773.05; Reference: | 7100-000 | | 6,000.95 | 135,874.49 |
| 08/31/10 | 111 | LaBanow, John | Dividend paid   7.52% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: Stopped on 01/18/11 | 7100-000 | | 1,262.17 | 134,612.32 |
| 08/31/10 | 112 | Thompson, Patricia | Dividend paid   7.52% on $16,213.38; Claim# 8; Filed: $16,213.38; Reference: | 7100-000 | | 1,219.66 | 133,392.66 |
| 08/31/10 | 113 | Thurber, Kristin D | Dividend paid   7.52% on $5,292.74; Claim# 9; Filed: $5,292.74; Reference: | 7100-000 | | 398.15 | 132,994.51 |
| 08/31/10 | 114 | Vukovich, Richmond | Dividend paid   7.52% on $27,021.90; Claim# 10; Filed: $27,021.90; Reference: | 7100-000 | | 2,032.73 | 130,961.78 |
| 08/31/10 | 115 | Thorpe, Carol | Dividend paid   7.52% on $11,437.65; Claim# 11; Filed: $11,437.65; Reference: | 7100-000 | | 860.40 | 130,101.38 |
| 08/31/10 | 116 | Turk, Jim | Dividend paid   7.52% on $47,544.48; Claim# 12; Filed: $47,544.48; Reference: | 7100-000 | | 3,576.55 | 126,524.83 |
| 08/31/10 | 117 | DeFilippis, Mary | Dividend paid   7.52% on $22,067.93; Claim# 14; Filed: $22,067.93; Reference: | 7100-000 | | 1,660.07 | 124,864.76 |

Subtotals :                          $237,555.52          $112,690.76

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-03204-ABG | |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, | |
| | DBA STATEWIDE HOLDING CORPORATION | |
| **Taxpayer ID #:** | **-***1833 | |
| **Period Ending:** | 03/27/19 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******66-- Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/10 | 118 | Koath, Carol | Dividend paid  7.52% on $9,851.14; Claim# 15; Filed: $9,851.14; Reference: | 7100-000 | | 741.05 | 124,123.71 |
| 08/31/10 | 119 | Moeller, Barbra | Dividend paid  7.52% on $16,291.88; Claim# 16; Filed: $16,291.88; Reference: | 7100-000 | | 1,225.56 | 122,898.15 |
| 08/31/10 | 120 | Habib, Daryl | Dividend paid  7.52% on $17,235.92; Claim# 17; Filed: $17,235.92; Reference: | 7100-000 | | 1,296.58 | 121,601.57 |
| 08/31/10 | 121 | Norstates Bank f/k/a Bank of Waukegan | Dividend paid  7.52% on $299,732.81; Claim# 18; Filed: $299,732.81; Reference: | 7100-000 | | 22,547.49 | 99,054.08 |
| 08/31/10 | 122 | Norstates Bank a/k/a Bank of Waukegan | Dividend paid  7.52% on $968,444.02; Claim# 21; Filed: $984,025.10; Reference: | 7100-000 | | 72,851.49 | 26,202.59 |
| 08/31/10 | 123 | Brooks, Betty | Dividend paid  7.52% on $14,900.97; Claim# 23; Filed: $14,900.97; Reference: | 7100-000 | | 1,120.93 | 25,081.66 |
| 08/31/10 | 124 | York, Mark | Dividend paid  7.52% on $6,013.25; Claim# 24; Filed: $6,013.25; Reference: | 7100-000 | | 452.35 | 24,629.31 |
| 08/31/10 | 125 | Hammock, Karen S | Dividend paid  7.52% on $36,387.29; Claim# 25; Filed: $36,387.29; Reference: | 7100-000 | | 2,737.24 | 21,892.07 |
| 08/31/10 | 126 | Pietras, Marjorie | Dividend paid  7.52% on $12,698.33; Claim# 26; Filed: $0.00; Reference: Stopped on 01/18/11 | 7100-000 | | 955.24 | 20,936.83 |
| 08/31/10 | 127 | Martin, Scott D | Dividend paid  7.52% on $45,508.37; Claim# 27; Filed: $0.00; Reference: Stopped on 01/18/11 | 7100-000 | | 3,423.38 | 17,513.45 |
| 08/31/10 | 128 | Coad, Barbara | Dividend paid  7.52% on $10,500.00; Claim# 28; Filed: $10,500.00; Reference: | 7100-000 | | 789.87 | 16,723.58 |
| 08/31/10 | 129 | Ward, Bonne L | Dividend paid  7.52% on $18,000.00; Claim# 30; Filed: $18,000.00; Reference: | 7100-000 | | 1,354.06 | 15,369.52 |
| 08/31/10 | 130 | Grinath, Susan | Dividend paid  7.52% on $21,348.62; Claim# 32; Filed: $21,348.62; Reference: | 7100-000 | | 1,605.96 | 13,763.56 |
| 08/31/10 | 131 | Barwick, Maureen C | Dividend paid  7.52% on $31,849.87; Claim# 37; Filed: $31,849.87; Reference: | 7100-000 | | 2,395.92 | 11,367.64 |
| 08/31/10 | 132 | Schneider, Terry L | Dividend paid  7.52% on $11,073.06; Claim# 38; Filed: $11,073.06; Reference: | 7100-000 | | 832.97 | 10,534.67 |
| 08/31/10 | 133 | Paukstys, Rose M | Dividend paid  7.52% on $41,428.30; Claim# 39; Filed: $41,428.30; Reference: | 7100-000 | | 3,116.46 | 7,418.21 |
| 08/31/10 | 134 | Albert, Daryl L | Dividend paid  7.52% on $39,445.47; Claim# 40; Filed: $39,445.47; Reference: | 7100-000 | | 2,967.30 | 4,450.91 |
| 08/31/10 | 135 | Alice J Swank | Dividend paid  7.52% on $31,801.10; Claim# 41; Filed: $31,801.10; Reference: | 7100-000 | | 2,392.25 | 2,058.66 |
| 08/31/10 | 136 | Buehler, Van A | Dividend paid  7.52% on $27,359.82; Claim# | 7100-000 | | 2,058.15 | 0.51 |

Subtotals :          $0.00          $124,864.25

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 04-03204-ABG
**Case Name:** STATEWIDE HOLDING CORPORATION,
DBA STATEWIDE HOLDING CORPORATION
**Taxpayer ID #:** **-***1833
**Period Ending:** 03/27/19

**Trustee:** ILENE F. GOLDSTEIN (330290)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******66- - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 44; Filed: $27,359.82; Reference: | | | | |
| 08/31/10 | 137 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-000 | | 0.51 | 0.00 |
| 09/24/10 | | Gould & Ratner | Refund on expenses | 3220-000 | | -2,500.00 | 2,500.00 |
| 10/01/10 | 138 | Commonwealth Edison | Dividend paid  7.65% on $3,464.82; Claim# 3;<br>Filed: $3,464.82; Reference: | 7100-000 | | 4.48 | 2,495.52 |
| 10/01/10 | 139 | Strieker, Kenneth | Dividend paid  7.65% on $29,053.00; Claim#<br>4; Filed: $29,053.00; Reference: | 7100-000 | | 37.55 | 2,457.97 |
| 10/01/10 | 140 | Schreiber, Chester | Dividend paid  7.65% on $15,800.74; Claim#<br>5; Filed: $15,800.74; Reference: | 7100-000 | | 20.42 | 2,437.55 |
| 10/01/10 | 141 | Baright, Daniel | Dividend paid  7.65% on $79,773.05; Claim#<br>6; Filed: $79,773.05; Reference: | 7100-000 | | 103.10 | 2,334.45 |
| 10/01/10 | 142 | LaBanow, John | Dividend paid  7.65% on $16,778.47; Claim#<br>7; Filed: $16,778.47; Reference:<br>Stopped on 02/09/11 | 7100-000 | | 21.68 | 2,312.77 |
| 10/01/10 | 143 | Thompson, Patricia | Dividend paid  7.65% on $16,213.38; Claim#<br>8; Filed: $16,213.38; Reference: | 7100-000 | | 20.95 | 2,291.82 |
| 10/01/10 | 144 | Thurber, Kristin D | Dividend paid  7.65% on $5,292.74; Claim# 9;<br>Filed: $5,292.74; Reference: | 7100-000 | | 6.84 | 2,284.98 |
| 10/01/10 | 145 | Vukovich, Richmond | Dividend paid  7.65% on $27,021.90; Claim#<br>10; Filed: $27,021.90; Reference: | 7100-000 | | 34.92 | 2,250.06 |
| 10/01/10 | 146 | Thorpe, Carol | Dividend paid  7.65% on $11,437.65; Claim#<br>11; Filed: $11,437.65; Reference: | 7100-000 | | 14.78 | 2,235.28 |
| 10/01/10 | 147 | Turk, Jim | Dividend paid  7.65% on $47,544.48; Claim#<br>12; Filed: $47,544.48; Reference: | 7100-000 | | 61.45 | 2,173.83 |
| 10/01/10 | 148 | North Shore Sanitary | Dividend paid  7.65% on $6.76; Claim# 13;<br>Filed: $6.76; Reference: | 7100-000 | | 0.01 | 2,173.82 |
| 10/01/10 | 149 | DeFilippis, Mary | Dividend paid  7.65% on $22,067.93; Claim#<br>14; Filed: $22,067.93; Reference: | 7100-000 | | 28.52 | 2,145.30 |
| 10/01/10 | 150 | Koath, Carol | Dividend paid  7.65% on $9,851.14; Claim#<br>15; Filed: $9,851.14; Reference: | 7100-000 | | 12.74 | 2,132.56 |
| 10/01/10 | 151 | Moeller, Barbra | Dividend paid  7.65% on $16,291.88; Claim#<br>16; Filed: $16,291.88; Reference: | 7100-000 | | 21.06 | 2,111.50 |
| 10/01/10 | 152 | Habib, Daryl | Dividend paid  7.65% on $17,235.92; Claim#<br>17; Filed: $17,235.92; Reference: | 7100-000 | | 22.27 | 2,089.23 |
| 10/01/10 | 153 | Norstates Bank f/k/a Bank of<br>Waukegan | Dividend paid  7.65% on $299,732.81; Claim#<br>18; Filed: $299,732.81; Reference: | 7100-000 | | 387.39 | 1,701.84 |
| 10/01/10 | 154 | Norstates Bank a/k/a Bank of<br>Waukegan | Dividend paid  7.65% on $968,444.02; Claim#<br>21; Filed: $984,025.10; Reference: | 7100-000 | | 1,251.67 | 450.17 |

Subtotals :     $0.00     $-449.66

{} Asset reference(s)

Printed: 03/27/2019 08:58 AM     V.14.50

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** The Bank of New York Mellon |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ****-******66- - Checking Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/27/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/10 | 155 | Brooks, Betty | Dividend paid   7.65% on $14,900.97; Claim#<br>23; Filed: $14,900.97; Reference: | 7100-000 | | 19.26 | 430.91 |
| 10/01/10 | 156 | York, Mark | Dividend paid   7.65% on $6,013.25; Claim#<br>24; Filed: $6,013.25; Reference: | 7100-000 | | 7.77 | 423.14 |
| 10/01/10 | 157 | Hammock, Karen S | Dividend paid   7.65% on $36,387.29; Claim#<br>25; Filed: $36,387.29; Reference: | 7100-000 | | 47.03 | 376.11 |
| 10/01/10 | 158 | Pietras, Marjorie | Dividend paid   7.65% on $12,698.33; Claim#<br>26; Filed: $0.00; Reference:<br>Stopped on 02/09/11 | 7100-000 | | 16.41 | 359.70 |
| 10/01/10 | 159 | Martin, Scott D | Dividend paid   7.65% on $45,508.37; Claim#<br>27; Filed: $0.00; Reference:<br>Stopped on 02/09/11 | 7100-000 | | 58.82 | 300.88 |
| 10/01/10 | 160 | Coad, Barbara | Dividend paid   7.65% on $10,500.00; Claim#<br>28; Filed: $10,500.00; Reference: | 7100-000 | | 13.57 | 287.31 |
| 10/01/10 | 161 | Ward, Bonne L | Dividend paid   7.65% on $18,000.00; Claim#<br>30; Filed: $18,000.00; Reference: | 7100-000 | | 23.26 | 264.05 |
| 10/01/10 | 162 | Grinath, Susan | Dividend paid   7.65% on $21,348.62; Claim#<br>32; Filed: $21,348.62; Reference: | 7100-000 | | 27.59 | 236.46 |
| 10/01/10 | 163 | Barwick, Maureen C | Dividend paid   7.65% on $31,849.87; Claim#<br>37; Filed: $31,849.87; Reference: | 7100-000 | | 41.16 | 195.30 |
| 10/01/10 | 164 | Schneider, Terry L | Dividend paid   7.65% on $11,073.06; Claim#<br>38; Filed: $11,073.06; Reference: | 7100-000 | | 14.32 | 180.98 |
| 10/01/10 | 165 | Paukstys, Rose M | Dividend paid   7.65% on $41,428.30; Claim#<br>39; Filed: $41,428.30; Reference: | 7100-000 | | 53.54 | 127.44 |
| 10/01/10 | 166 | Albert, Daryl L | Dividend paid   7.65% on $39,445.47; Claim#<br>40; Filed: $39,445.47; Reference: | 7100-000 | | 50.98 | 76.46 |
| 10/01/10 | 167 | Alice J Swank | Dividend paid   7.65% on $31,801.10; Claim#<br>41; Filed: $31,801.10; Reference: | 7100-000 | | 41.10 | 35.36 |
| 10/01/10 | 168 | Buehler, Van A | Dividend paid   7.65% on $27,359.82; Claim#<br>44; Filed: $27,359.82; Reference: | 7100-000 | | 35.36 | 0.00 |
| 01/18/11 | 111 | LaBanow, John | Dividend paid   7.52% on $16,778.47; Claim#<br>7; Filed: $16,778.47; Reference:<br>Stopped: check issued on 08/31/10 | 7100-000 | | -1,262.17 | 1,262.17 |
| 01/18/11 | 126 | Pietras, Marjorie | Dividend paid   7.52% on $12,698.33; Claim#<br>26; Filed: $0.00; Reference:<br>Stopped: check issued on 08/31/10 | 7100-000 | | -955.24 | 2,217.41 |
| 01/18/11 | 127 | Martin, Scott D | Dividend paid   7.52% on $45,508.37; Claim#<br>27; Filed: $0.00; Reference:<br>Stopped: check issued on 08/31/10 | 7100-000 | | -3,423.38 | 5,640.79 |

Subtotals :                           $0.00            $-5,190.62

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-03204-ABG |
| Case Name: | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| Taxpayer ID #: | **-***1833 |
| Period Ending: | 03/27/19 |

| | |
|---|---|
| Trustee: | ILENE F. GOLDSTEIN (330290) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****66- - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/11 | 142 | LaBanow, John | Dividend paid  7.65% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: Stopped: check issued on 10/01/10 | 7100-000 | | -21.68 | 5,662.47 |
| 02/09/11 | 158 | Pietras, Marjorie | Dividend paid  7.65% on $12,698.33; Claim# 26; Filed: $0.00; Reference: Stopped: check issued on 10/01/10 | 7100-000 | | -16.41 | 5,678.88 |
| 02/09/11 | 159 | Martin, Scott D | Dividend paid  7.65% on $45,508.37; Claim# 27; Filed: $0.00; Reference: Stopped: check issued on 10/01/10 | 7100-000 | | -58.82 | 5,737.70 |
| 02/22/11 | 169 | Clerk of the Court | Unclaimed funds | | | 5,737.70 | 0.00 |
| | | | 1,283.85 | 7100-001 | | | 0.00 |
| | | | 971.65 | 7100-001 | | | 0.00 |
| | | | 3,482.20 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 237,555.52 | 237,555.52 | **$0.00** |
| Less: Bank Transfers | 237,555.52 | 0.00 | |
| **Subtotal** | **0.00** | **237,555.52** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$237,555.52** | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204-ABG |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 03/27/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/16 | {4} | Office of the Special Deputy<br>Receiver | Payment from liquidation of Statewide<br>Insurance Company | 1129-000 | 2,000,000.00 | | 2,000,000.00 |
| 08/22/16 | {4} | Office of the Special Deputy | Funds from liquidation of Insurance company | 1129-000 | 1,886,595.00 | | 3,886,595.00 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 3,883,534.90 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 3,880,666.05 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 3,877,598.09 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,874,913.16 |
| 03/02/17 | 101 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/02/2017 FOR CASE<br>#04-03204<br>Voided on 03/02/17 | 2300-000 | | 1,186.22 | 3,873,726.94 |
| 03/02/17 | 101 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/02/2017 FOR CASE<br>#04-03204<br>Voided: check issued on 03/02/17 | 2300-000 | | -1,186.22 | 3,874,913.16 |
| 03/02/17 | 102 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/02/2017 FOR CASE<br>#04-03204<br>Voided on 03/02/17 | 2300-000 | | 1,186.01 | 3,873,727.15 |
| 03/02/17 | 102 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/02/2017 FOR CASE<br>#04-03204<br>Voided: check issued on 03/02/17 | 2300-000 | | -1,186.01 | 3,874,913.16 |
| 03/02/17 | 103 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/02/2017 FOR CASE<br>#04-03204, Bond | 2300-000 | | 1,186.01 | 3,873,727.15 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,870,754.55 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,868,069.62 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,864,905.24 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,862,028.53 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,859,247.71 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,856,083.33 |
| 09/27/17 | 104 | ILENE F. GOLDSTEIN | Dividend paid 100.00% on $66,982.92,<br>Trustee Compensation;  Reference: | 2100-000 | | 50,000.00 | 3,806,083.33 |
| 09/27/17 | 105 | Commonwealth Edison | Dividend paid 100.00% on $3,464.82; Claim#<br>3; Filed: $3,464.82; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 3,199.70 | 3,802,883.63 |
| 09/27/17 | 106 | Strieker, Kenneth | Dividend paid 100.00% on $29,053.00; Claim#<br>4; Filed: $29,053.00; Reference: | 7100-000 | | 26,829.93 | 3,776,053.70 |

Subtotals :  $3,886,595.00   $110,541.30

Exhibit B

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

**Case Number:** 04-03204-ABG

**Case Name:** STATEWIDE HOLDING CORPORATION,
DBA STATEWIDE HOLDING CORPORATION

**Taxpayer ID #:** **-***1833

**Period Ending:** 03/27/19

**Trustee:** ILENE F. GOLDSTEIN (330290)

**Bank Name:** Rabobank, N.A.

**Account:** ******5166 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/27/17 | 107 | Schreiber, Chester | Dividend paid 100.00% on $15,800.74; Claim# 5; Filed: $15,800.74; Reference: | 7100-000 | | 14,591.70 | 3,761,462.00 |
| 09/27/17 | 108 | Baright, Daniel | Dividend paid 100.00% on $79,773.05; Claim# 6; Filed: $79,773.05; Reference: | 7100-000 | | 73,669.00 | 3,687,793.00 |
| 09/27/17 | 109 | LaBanow, John | Dividend paid 100.00% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: | 7100-000 | | 15,494.62 | 3,672,298.38 |
| 09/27/17 | 110 | Thompson, Patricia | Dividend paid 100.00% on $16,213.38; Claim# 8; Filed: $16,213.38; Reference: | 7100-000 | | 14,972.77 | 3,657,325.61 |
| 09/27/17 | 111 | Thurber, Kristin D | Dividend paid 100.00% on $5,292.74; Claim# 9; Filed: $5,292.74; Reference: | 7100-000 | | 4,887.75 | 3,652,437.86 |
| 09/27/17 | 112 | Vukovich, Raymond | Dividend paid 100.00% on $27,021.90; Claim# 10; Filed: $27,021.90; Reference: | 7100-000 | | 24,954.25 | 3,627,483.61 |
| 09/27/17 | 113 | Thorpe, Carol | Dividend paid 100.00% on $11,437.65; Claim# 11; Filed: $11,437.65; Reference: Stopped on 01/31/18 | 7100-000 | | 10,562.47 | 3,616,921.14 |
| 09/27/17 | 114 | Turk, Jim | Dividend paid 100.00% on $47,544.48; Claim# 12; Filed: $47,544.48; Reference: | 7100-000 | | 43,906.48 | 3,573,014.66 |
| 09/27/17 | 115 | North Shore Sanitary | Dividend paid 100.00% on $6.76; Claim# 13; Filed: $6.76; Reference: | 7100-000 | | 6.24 | 3,573,008.42 |
| 09/27/17 | 116 | DeFilippis, Mary | Dividend paid 100.00% on $22,067.93; Claim# 14; Filed: $22,067.93; Reference: | 7100-000 | | 20,379.34 | 3,552,629.08 |
| 09/27/17 | 117 | Koath, Carol | Dividend paid 100.00% on $9,851.14; Claim# 15; Filed: $9,851.14; Reference: | 7100-000 | | 9,097.35 | 3,543,531.73 |
| 09/27/17 | 118 | Moeller, Barbra | Dividend paid 100.00% on $16,291.88; Claim# 16; Filed: $16,291.88; Reference: Stopped on 01/31/18 | 7100-000 | | 15,045.26 | 3,528,486.47 |
| 09/27/17 | 119 | Habib, Daryl | Dividend paid 100.00% on $17,235.92; Claim# 17; Filed: $17,235.92; Reference: | 7100-000 | | 15,917.07 | 3,512,569.40 |
| 09/27/17 | 120 | Norstates Bank f/k/a Bank of Waukegan | Dividend paid 100.00% on $299,732.81; Claim# 18; Filed: $299,732.81; Reference: | 7100-000 | | 276,797.93 | 3,235,771.47 |
| 09/27/17 | 121 | Norstates Bank a/k/a Bank of Waukegan | Dividend paid 100.00% on $968,444.02; Claim# 21; Filed: $984,025.10; Reference: | 7100-000 | | 894,340.86 | 2,341,430.61 |
| 09/27/17 | 122 | Brooks, Betty | Dividend paid 100.00% on $14,900.97; Claim# 23; Filed: $14,900.97; Reference: | 7100-000 | | 13,760.78 | 2,327,669.83 |
| 09/27/17 | 123 | York, Mark | Dividend paid 100.00% on $6,013.25; Claim# 24; Filed: $6,013.25; Reference: | 7100-000 | | 5,553.13 | 2,322,116.70 |
| 09/27/17 | 124 | Hammock, Karen S | Dividend paid 100.00% on $36,387.29; Claim# 25; Filed: $36,387.29; Reference: | 7100-000 | | 33,603.02 | 2,288,513.68 |
| 09/27/17 | 125 | Pietras, Marjorie | Dividend paid 100.00% on $12,698.33; Claim# | 7100-000 | | 11,726.68 | 2,276,787.00 |

Subtotals :                    $0.00      $1,499,266.70

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** Rabobank, N.A. |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ******5166 - Checking Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/27/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 26; Filed: $0.00; Reference:<br>Stopped on 01/31/18 | | | | |
| 09/27/17 | 126 | Martin, Scott D | Dividend paid 100.00% on $45,508.37; Claim# 27; Filed: $0.00; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 42,026.17 | 2,234,760.83 |
| 09/27/17 | 127 | Coad, Barbara | Dividend paid 100.00% on $10,500.00; Claim# 28; Filed: $10,500.00; Reference: | 7100-000 | | 9,696.56 | 2,225,064.27 |
| 09/27/17 | 128 | Ward, Bonne L | Dividend paid 100.00% on $18,000.00; Claim# 30; Filed: $18,000.00; Reference: | 7100-000 | | 16,622.68 | 2,208,441.59 |
| 09/27/17 | 129 | Grinath, Susan | Dividend paid 100.00% on $21,348.62; Claim# 32; Filed: $21,348.62; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 19,715.07 | 2,188,726.52 |
| 09/27/17 | 130 | Barwick, Maureen C | Dividend paid 100.00% on $31,849.87; Claim# 37; Filed: $31,849.87; Reference: | 7100-000 | | 29,412.79 | 2,159,313.73 |
| 09/27/17 | 131 | Schneider, Terry L | Dividend paid 100.00% on $11,073.06; Claim# 38; Filed: $11,073.06; Reference: | 7100-000 | | 10,225.77 | 2,149,087.96 |
| 09/27/17 | 132 | Paukstys, Rose M | Dividend paid 100.00% on $41,428.30; Claim# 39; Filed: $41,428.30; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 38,258.30 | 2,110,829.66 |
| 09/27/17 | 133 | Albert, Daryl L | Dividend paid 100.00% on $39,445.47; Claim# 40; Filed: $39,445.47; Reference: | 7100-000 | | 36,427.19 | 2,074,402.47 |
| 09/27/17 | 134 | Alice J Swank | Dividend paid 100.00% on $31,801.10; Claim# 41; Filed: $31,801.10; Reference: | 7100-000 | | 29,367.75 | 2,045,034.72 |
| 09/27/17 | 135 | Buehler, Van A | Dividend paid 100.00% on $27,359.82; Claim# 44; Filed: $27,359.82; Reference: | 7100-000 | | 25,266.31 | 2,019,768.41 |
| 09/27/17 | 136 | Ralph W. Swank Jr. | Dividend paid 100.00% on $15,555.55; Claim# 47; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 2,004,212.86 |
| 09/27/17 | 137 | Jay S. Swank | Dividend paid 100.00% on $15,555.55; Claim# 48; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 1,988,657.31 |
| 09/27/17 | 138 | Wayne Swank | Dividend paid 100.00% on $15,555.55; Claim# 49; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 1,973,101.76 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,970,320.94 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,967,252.45 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,964,375.74 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,961,594.92 |
| 01/31/18 | 105 | Commonwealth Edison | Dividend paid 100.00% on $3,464.82; Claim# 3; Filed: $3,464.82; Reference:<br>Stopped: check issued on 09/27/17 | 7100-000 | | -3,199.70 | 1,964,794.62 |
| 01/31/18 | 113 | Thorpe, Carol | Dividend paid 100.00% on $11,437.65; Claim# | 7100-000 | | -10,562.47 | 1,975,357.09 |
| | | | Subtotals : | | $0.00 | $301,429.91 | |

{} Asset reference(s)

Printed: 03/27/2019 08:58 AM    V.14.50

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-03204-ABG | |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, | |
| | DBA STATEWIDE HOLDING CORPORATION | |
| **Taxpayer ID #:** | **-***1833 | |
| **Period Ending:** | 03/27/19 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11; Filed: $11,437.65; Reference:<br>Stopped: check issued on 09/27/17 | | | | |
| 01/31/18 | 118 | Moeller, Barbra | Dividend paid 100.00% on $16,291.88; Claim#<br>16; Filed: $16,291.88; Reference:<br>Stopped: check issued on 09/27/17 | 7100-000 | | -15,045.26 | 1,990,402.35 |
| 01/31/18 | 125 | Pietras, Marjorie | Dividend paid 100.00% on $12,698.33; Claim#<br>26; Filed: $0.00; Reference:<br>Stopped: check issued on 09/27/17 | 7100-000 | | -11,726.68 | 2,002,129.03 |
| 01/31/18 | 126 | Martin, Scott D | Dividend paid 100.00% on $45,508.37; Claim#<br>27; Filed: $0.00; Reference:<br>Stopped: check issued on 09/27/17 | 7100-000 | | -42,026.17 | 2,044,155.20 |
| 01/31/18 | 129 | Grinath, Susan | Dividend paid 100.00% on $21,348.62; Claim#<br>32; Filed: $21,348.62; Reference:<br>Stopped: check issued on 09/27/17 | 7100-000 | | -19,715.07 | 2,063,870.27 |
| 01/31/18 | 132 | Paukstys, Rose M | Dividend paid 100.00% on $41,428.30; Claim#<br>39; Filed: $41,428.30; Reference:<br>Stopped: check issued on 09/27/17 | 7100-000 | | -38,258.30 | 2,102,128.57 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,098,964.19 |
| 02/23/18 | 139 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 02/23/2018 FOR CASE<br>#04-03204 | 2300-000 | | 655.83 | 2,098,308.36 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,095,623.43 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,092,746.72 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,089,965.90 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,086,801.52 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,084,020.70 |
| 07/29/18 | 140 | Grinath, Susan | Distribution | 7100-000 | | 19,715.07 | 2,064,305.63 |
| 07/29/18 | 141 | JM Partners LLC | Distribution | 7100-000 | | 42,026.17 | 2,022,279.46 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,019,210.97 |
| 08/03/18 | 142 | Pietras, Marjorie | DISTRIBUTION TO UNSECURED<br>CREDITORS CHAPTER 7 | 7100-000 | | 11,726.68 | 2,007,484.29 |
| 08/06/18 | 143 | Paukstys, Rose M | Distribution | 7100-000 | | 38,258.30 | 1,969,225.99 |
| 08/25/18 | 144 | Swank, Bryan W, Stuart O & Darryl<br>S | Dividend paid 100.00% on $46,666.65; Claim#<br>2; Filed: $46,666.65; Reference: | 7100-000 | | 46,666.65 | 1,922,559.34 |
| 08/25/18 | 145 | Riedel, Renee A | Dividend paid 100.00% on $12,895.00; Claim#<br>31; Filed: $12,895.00; Reference:<br>Stopped on 03/26/19 | 7100-000 | | 12,895.00 | 1,909,664.34 |
| 08/25/18 | 146 | Peterson, Ada | Dividend paid 100.00% on $6,602.61; Claim# | 7100-000 | | 6,602.61 | 1,903,061.73 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $72,295.36 |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-03204-ABG | |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, | |
| | DBA STATEWIDE HOLDING CORPORATION | |
| **Taxpayer ID #:** | **-***1833 | |
| **Period Ending:** | 03/27/19 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 34; Filed: $6,602.61; Reference: | | | | |
| 08/25/18 | 147 | Roger Iles | Dividend paid 100.00% on $157,500.00;<br>Claim# 35; Filed: $157,500.00; Reference: | 7100-000 | | 157,500.00 | 1,745,561.73 |
| 08/25/18 | 148 | Swank, Rodrick D | Dividend paid 100.00% on $15,555.55; Claim#<br>42; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 1,730,006.18 |
| 08/25/18 | 149 | Swank, Marianne L | Dividend paid 100.00% on $15,555.55; Claim#<br>43; Filed: $15,555.56; Reference: | 7100-000 | | 15,555.55 | 1,714,450.63 |
| 08/25/18 | 150 | Pecher, Susan J | Dividend paid 100.00% on $15,555.55; Claim#<br>45; Filed: $15,555.56; Reference: | 7100-000 | | 15,555.55 | 1,698,895.08 |
| 08/25/18 | 151 | Sabonjan, Lorene | Dividend paid 100.00% on $105,000.00;<br>Claim# 50; Filed: $105,000.00; Reference: | 7200-000 | | 105,000.00 | 1,593,895.08 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,959.65 | 1,590,935.43 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,368.60 | 1,589,566.83 |
| 10/19/18 | 152 | Clerk of the United States<br>Bankruptcy Court | Unclaimed Funds | | | 28,807.43 | 1,560,759.40 |
| | | | Unclaimed funds         3,199.70 | 7100-001 | | | 1,560,759.40 |
| | | | Unclaiomed Fuds        10,562.47 | 7100-001 | | | 1,560,759.40 |
| | | | Unclaimed Funds        15,045.26 | 7100-001 | | | 1,560,759.40 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,589.61 | 1,559,169.79 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,330.94 | 1,557,838.85 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,247.98 | 1,556,590.87 |
| 03/26/19 | 145 | Riedel, Renee A | Dividend paid 100.00% on $12,895.00; Claim#<br>31; Filed: $12,895.00; Reference:<br>Stopped: check issued on 08/25/18 | 7100-000 | | -12,895.00 | 1,569,485.87 |
| 03/26/19 | 153 | Clerk of the United States<br>Bankruptcy Court | | 7100-000 | | 12,895.00 | 1,556,590.87 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 3,886,595.00 | 2,330,004.13 | **$1,556,590.87** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 3,886,595.00 | 2,330,004.13 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,886,595.00** | **$2,330,004.13** | |

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-03204-ABG |
| Case Name: | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| Taxpayer ID #: | **-***1833 |
| Period Ending: | 03/27/19 |

| | |
|---|---|
| Trustee: | ILENE F. GOLDSTEIN (330290) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5166 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # ***-*****66-65** | 267,475.01 | 37,128.75 | 0.00 |
| **TIA # ***-*****66-19** | 7,150.51 | 0.00 | 0.00 |
| **MMA # ****-*****66-** | 58.75 | 0.00 | 0.00 |
| **Checking # ******5166** | 3,886,595.00 | 2,330,004.13 | 1,556,590.87 |
| | $4,161,279.27 | $2,604,688.40 | $1,556,590.87 |

{} Asset reference(s)

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 19, 2004

**Case Number:** 04-03204-ABG                Page: 1                **Date:** March 27, 2019
**Debtor Name:** STATEWIDE HOLDING CORPORATION,                    **Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | ILENE F. GOLDSTEIN<br>c/o Ilene F. Goldstein, Chartered<br>Suite 200<br>Highland Park, IL 60035 | Admin Ch. 7 | | $110,482.92 | $66,982.92 | 43,500.00 |
| 200 | LAW OFFICES OF ILENE F. GOLDSTEIN,<br>CHARTERED<br>900 Skokie Blvd<br>Suite 128<br>Northbrook, IL 60062 | Admin Ch. 7 | | $47,740.00 | $0.00 | 47,740.00 |
| 200 | LAW OFFICES OF ILENE F. GOLDSTEIN,<br>CHARTERED<br>900 Skokie Blvd<br>Suite 128<br>Northbrook, IL 60062 | Admin Ch. 7 | | $1,240.79 | $0.00 | 1,240.79 |
| 200 | Lois West c/o Kutchins, Robbins &<br>Diamond, LTD<br>1101 Perimeter Drive Ste 760<br>Schaumburg, IL 60173 | Admin Ch. 7 | | $2,963.62 | $0.00 | 2,963.62 |
| 0001<br>200 | LAW OFFICES OF ILENE F. GOLDSTEIN,<br>CHARTERED<br>425 HUEHL RD<br>STE16B<br>NORTHBROOK, IL 60062 | Admin Ch. 7 | | $52,485.00 | $52,485.00 | 0.00 |
| 0002<br>200 | LAW OFFICES OF ILENE F. GOLDSTEIN,<br>CHARTERED<br>425 HUEHL RD<br>STE16B<br>NORTHBROOK, IL 60062 | Admin Ch. 7 | | $1,280.05 | $1,280.05 | 0.00 |
| 0003<br>200 | Gould & Ratner<br>222 North La Salle St.<br>Suite 800<br>Chicago, IL 60601 | Admin Ch. 7 | | $43,294.00 | $43,294.00 | 0.00 |
| 0004<br>200 | Gould & Ratner<br>222 North La Salle St.<br>Suite 800<br>Chicago, IL 60601 | Admin Ch. 7 | | $5,248.12 | $5,248.12 | 0.00 |
| 0005<br>200 | POPOWCER KATTEN, LTD.<br>35 EAST WACKER DRIVE<br>SUITE 1550<br>CHICAGO, IL 60601 | Admin Ch. 7 | | $8,420.00 | $8,420.00 | 0.00 |
| 33<br>570 | Barwick, Maureen C<br>6323 39th Avenue<br>Kenosha, WI 53143 | Priority | History: Details33-107/23/2004Claim #33 filed by Barwick, Maureen C, total amount claimed: $31849.87 (Carroll, Dorothy )<br>8108/12/2008Notice of Hearing and Objection to Claim(s) 33 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725.<br>(Attachments: # 1 Proposed Order)(Horvay, Christopher) | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER          Claims Bar Date: July 19, 2004

**Case Number:** 04-03204-ABG                   Page: 2                                      **Date:** March 27, 2019
**Debtor Name:** STATEWIDE HOLDING CORPORATION,                                              **Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No.  / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 9309/12/2008Order Disallowing/barred Claim(s) 33 (RE: 81 Objection to Claim, ). Signed on 9/12/2008 (Howard, Celeste) Status: Disallow<br>-----------------------------------------------------------------------* * *<br>Priority; History: 33-1 07/23/2004Claim #33 filed by Barwick, Maureen C , total amount claimed: $31849.87 (Carroll, Dorothy) | | | |
| 22<br>100 | Bank of Waukegan<br>1601 North Lewis Ave.<br>Waukean, IL 60085 | Secured | $0.00     $0.00     0.00<br>History: Details22-107/13/2004Claim #22 filed by Bank of Waukegan, total amount claimed: $1041568.62 (Beemster, Greg )<br>8608/12/2008Notice of Hearing and Objection to Claim(s) 22 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725.<br>(Attachments: # 1 Proposed Order)(Horvay, Christopher)<br>12412/05/2008Order Disallowing Claim(s) 22 (RE: 86 Objection to Claim, ). Signed on 12/5/2008 (Howard, Celeste) Status: Disallow<br>12/09/2008Update Status of Claim Status 22 . (Howard, Celeste) Status: Disallow<br>-----------------------------------------------------------------------* * *<br>Secured; History: 22-1 07/13/2004Claim #22 filed by Bank of Waukegan , total amount claimed: $1041568.62 (Beemster, Greg) | | | |
| 1<br>610 | Peoples Gas Light & Coke Co<br>130 E Randolph Dr<br>Chicago, IL 60601 | Unsecured | $0.00     $0.00     0.00<br>Unsecured; History: 1-1 02/13/2004Claim #1 filed by Peoples Gas Light & Coke Co , total amount claimed: $1783.3 (Walker, Valerie) 5008/14/2006Withdrawal of Claim(s): 1 Filed by Peoples Gas Light & Coke CO. (Johnson, Akeith) Status: Withdraw | | | |
| 2<br>610 | Swank, Bryan W, Stuart O & Darryl S<br>P O Box 693<br>Waukegan, IL 60079-3540 | Unsecured | $46,666.65    $46,666.65    0.00<br>Unsecured; History: 2-1 02/19/2004Claim #2 filed by Swank, Bryan W, Stuart O & Darryl S , total amount claimed: $46666.65 (Marola, Rosalie) 29-1 07/21/2004Claim #29 filed amending Claim #2 filed by Swank, Bryan W, Stuart O & Darryl S , total amount claimed: $9441.44 (Howard, Celeste)<br><br>Address line 1 and 2 are more than 80 characters and cannot be wrapped: P O Box 693<br>Waukegan, IL 60079-3540<br><br>Claim reconsidered and allowed pursuant to omnibus order entered on May 25, 2018 | | | |
| 3<br>610 | Commonwealth Edison<br>2100 Swift Drive<br>Attn: Bankruptcy Section/Revenue Mgmt<br>Oakbrook, IL 60523 | Unsecured | $3,464.82    $3,464.82    0.00<br>Unsecured; History: 3-1 04/09/2004Claim #3 filed by Commonwealth Edison , total amount claimed: $3464.82 (Howard, Celeste) | | | |
| 4<br>610 | Strieker, Kenneth<br>1916 Buckington Dr.<br>Chesterfield, MO 63017 | Unsecured | $29,053.00    $29,053.00    0.00<br>Unsecured; History: 4-1 05/07/2004Claim #4 filed by Strieker, Kenneth , total amount claimed: $29053 (Ross, Demetrius) | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 19, 2004

**Case Number:** 04-03204-ABG                                                Page: 3                                    **Date:** March 27, 2019
**Debtor Name:** STATEWIDE HOLDING CORPORATION,                                                              **Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 610 | Schreiber, Chester 1821 Paddock Ct Grayslake, IL 60030 | Unsecured | Unsecured; History: 5-1 06/03/2004Claim #5 filed by Schreiber, Chester , total amount claimed: $15800.74 (Howard, Celeste) | $15,800.74 | $15,800.74 | 0.00 |
| 6 610 | Baright, Daniel 10 Shoshoni Lake Villa, IL 60046 | Unsecured | History: Details6-106/14/2004Claim #6 filed by Baright, Daniel, total amount claimed: $79773.05 (Pruitt, Debra ) 6508/12/2008Notice of Hearing and Objection to Claim(s) 6 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725. ( Attachments: # 1 Proposed Order)(Horvay, Christopher) 10109/12/2008Order Allowing Claim(s) 6 (RE: 65 Objection to Claim, ). Signed on 9/12/2008 (Howard, Celeste) Status: Allow --------------------------------------------------------------------------------* * * Priority; History: 6-1 06/14/2004Claim #6 filed by Baright, Daniel , total amount claimed: $79773.05 (Pruitt, Debra) | $79,773.05 | $79,773.05 | 0.00 |
| 7 610 | LaBanow, John 1811 Springhill Dr. O Fallon, MO 63366 | Unsecured | History: Details7-106/14/2004Claim #7 filed by LaBanow, John, total amount claimed: $16778.47 (Pruitt, Debra ) 6608/12/2008Notice of Hearing and Objection to Claim(s) 7 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725. ( Attachments: # 1 Proposed Order)(Horvay, Christopher) 10009/12/2008Order Allowing Claim(s) 7 (RE: 66 Objection to Claim, ). Signed on 9/12/2008 (Howard, Celeste) Status: Allow --------------------------------------------------------------------------------* * * Priority; History: 7-1 06/14/2004Claim #7 filed by LaBanow, John , total amount claimed: $16778.47 (Pruitt, Debra) | $16,778.47 | $16,778.47 | 0.00 |
| 8 610 | Thompson, Patricia c/o Stephen A. Thompson 1518 75th St. Kenosha, WI 53143 | Unsecured | Unsecured; History: 8-1 06/17/2004Claim #8 filed by Thompson, Patricia , total amount claimed: $16213.38 (Howard, Celeste) | $16,213.38 | $16,213.38 | 0.00 |
| 9 610 | Thurber, Kristin D P.O. Box 279 Arizona City, AZ 85223 | Unsecured | Unsecured; History: 9-1 06/21/2004Claim #9 filed by Thurber, Kristin D , total amount claimed: $5292.74 (Howard, Celeste) | $5,292.74 | $5,292.74 | 0.00 |
| 10 610 | Vukovich, Raymond 1703 Hyde Park Waukegan, IL 60085 | Unsecured | Unsecured; History: 10-1 06/28/2004Claim #10 filed by Vukovich, Richmond , total amount claimed: $27021.9 (Riddick, Debbie) | $27,021.90 | $27,021.90 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 19, 2004

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 04-03204-ABG | | | Page: 4 | | **Date:** March 27, 2019 | |
| **Debtor Name:** STATEWIDE HOLDING CORPORATION, | | | | | **Time:** 08:58:01 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11<br>610 | Thorpe, Carol<br>4970 Grand Lakes Dr S<br>Jacksonville, FL 32258 | Unsecured | $11,437.65<br>Unsecured; History: 11-1 07/02/2004Claim #11 filed by Thorpe, Carol , total amount claimed: $11437.65 (Howard, Celeste) | $11,437.65 | $11,437.65 | 0.00 |
| 12<br>610 | Turk, Jim<br>2301 N Bonnie Brook Ln<br>Waukegan, IL 60087 | Unsecured | $47,544.48<br>Priority; History: 12-1 07/02/2004Claim #12 filed by Turk, Jim , total amount claimed: $47544.48 (Howard, Celeste) | $47,544.48 | $47,544.48 | 0.00 |
| 13<br>610 | North Shore Sanitary<br>P.O. Box 750<br>Gurnee, IL 60031 | Unsecured | $6.76<br>Unsecured; History: 13-1 07/06/2004Claim #13 filed by North Shore Sanitary , total amount claimed: $6.76 (Howard, Celeste) | $6.76 | $6.76 | 0.00 |
| 14<br>610 | DeFilippis, Mary<br>10450 W. Paddock Ave.<br>Waukegan, IL 60087 | Unsecured | $22,067.93<br>Unsecured; History: 14-1 07/02/2004Claim #14 filed by DeFilippis, Mary , total amount claimed: $22067.93 (Howard, Celeste) | $22,067.93 | $22,067.93 | 0.00 |
| 15<br>610 | Koath, Carol<br>1991 Westview Ln.<br>Round Lake, IL 60073 | Unsecured | $9,851.14<br>Unsecured; History: 15-1 07/09/2004Claim #15 filed by Koath, Carol , total amount claimed: $9851.14 (Howard, Celeste) | $9,851.14 | $9,851.14 | 0.00 |
| 16<br>610 | Moeller, Barbra<br>914 Shields Ave.<br>Winthrop Harbor, IL 60096 | Unsecured | $16,291.88<br>Unsecured; History: 16-1 07/12/2004Claim #16 filed by Moeller, Barbra , total amount claimed: $16291.88 (Howard, Celeste) 4812/02/2005Withdrawal of Claim(s): 19 & 20 Filed by Ruben R Chapa on behalf of Elaine L Chao U.S.D. (Chapa, Ruben) Status: Withdraw | $16,291.88 | $16,291.88 | 0.00 |
| 17<br>610 | Habib, Daryl<br>4982 Essington Ct.<br>Barrington, IL 60010 | Unsecured | $17,235.92<br>Unsecured; History: 17-1 07/13/2004Claim #17 filed by Habib, Daryl , total amount claimed: $17235.92 (Pruitt, Debra) | $17,235.92 | $17,235.92 | 0.00 |
| 18<br>610 | Norstates Bank f/k/a Bank of Waukegan<br>1601 North Lewis Ave.<br>Waukean, IL 60085 | Unsecured | $299,732.81<br>History: Details18-107/13/2004Claim #18 filed by Bank of Waukegan, total amount claimed: $299732.81 (Bradford, Janette )<br>8408/12/2008Notice of Hearing and Objection to Claim(s) 18 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725.<br>(Attachments: # 1 Proposed Order)(Horvay, Christopher)<br>12512/05/2008Order Allowing Claim(s) 18 (RE: 84 Objection to Claim, ). Signed on 12/5/2008 (Howard, Celeste) Status: Allow<br>12/09/2008Update Status of Claim Status 18 . (Howard, Celeste) Status: Allow<br>--------------------------------------------------------------------------------* * *<br>Unsecured; History: 18-1 07/13/2004Claim #18 filed by Bank of Waukegan , total amount claimed: $299732.81 (Bradford, Janette) | $299,732.81 | $299,732.81 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 19, 2004

**Case Number:** 04-03204-ABG

**Debtor Name:** STATEWIDE HOLDING CORPORATION,

Page: 5

**Date:** March 27, 2019
**Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 19<br>610 | US Dept of Labor/Statewide Holding Corp<br>c/o Ruben R Chapa<br>230 S Dearborn St,Ste 844<br>Chicago, IL 60604 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | History: Details19-107/13/2004Claim #19 filed by US Dept of Labor/Statewide Holding Corp, total amount claimed: $0 (Bradford, Janette )<br>-------------------------------------------------------------------------------* * *<br>; History: 19-1 07/13/2004Claim #19 filed by US Dept of Labor/Statewide Holding Corp , total amount claimed: $0 (Bradford, Janette); (19-1) undetermined Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Ruben R Chapa 230 S Dearborn St<br>Ste 844<br>Chicago, IL 60604 | | | |
| 20<br>610 | US Dept of Labor/Statewide Holding Corp<br>c/o Ruben R Chapa<br>230 S Dearborn St,Ste 844<br>Chicago, IL 60604 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | History: Details20-107/13/2004Claim #20 filed by US Dept of Labor/Statewide Holding Corp, total amount claimed: $0 (Bradford, Janette )<br>-------------------------------------------------------------------------------* * *<br>; History: 20-1 07/13/2004Claim #20 filed by US Dept of Labor/Statewide Holding Corp , total amount claimed: $0 (Bradford, Janette); (20-1) Undetermined Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Ruben R Chapa 230 S Dearborn St<br>Ste 844<br>Chicago, IL 60604 | | | |
| 21<br>610 | Norstates Bank a/k/a Bank of Waukegan<br>1601 North Lewis Ave.<br>Waukean, IL 60085 | Unsecured | | $968,444.02 | $968,444.02 | 0.00 |
| | | | History: Details21-107/13/2004Claim #21 filed by Bank of Waukegan, total amount claimed: $984025.1 (Bradford, Janette )<br>8508/12/2008Notice of Hearing and Objection to Claim(s) 21 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725.<br>(Attachments: # 1 Proposed Order)(Horvay, Christopher)<br>12312/05/2008Order Allowing Claim(s) 21 (RE: 85 Objection to Claim, ). Signed on 12/5/2008 (Howard, Celeste) Status: Allow<br>-------------------------------------------------------------------------------* * *<br>Unsecured; History: 21-1 07/13/2004Claim #21 filed by Bank of Waukegan , total amount claimed: $984025.1 (Bradford, Janette) | | | |
| 23<br>610 | Brooks, Betty<br>3703 W. 9th St.<br>Winthrop Harbor, IL 60096 | Unsecured | | $14,900.97 | $14,900.97 | 0.00 |
| | | | Unsecured; History: 23-1 07/14/2004Claim #23 filed by Brooks, Betty , total amount claimed: $14900.97 (Howard, Celeste) | | | |
| 24<br>610 | York, Mark<br>9032 W Elm CT Unit D<br>Franklin, WI 53132 | Unsecured | | $6,013.25 | $6,013.25 | 0.00 |
| | | | Unsecured; History: 24-1 07/15/2004Claim #24 filed by York, Mark , total amount claimed: $6013.25 (Howard, Celeste) | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 19, 2004

**Case Number:** 04-03204-ABG      Page: 6      **Date:** March 27, 2019
**Debtor Name:** STATEWIDE HOLDING CORPORATION,      **Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25<br>610 | Hammock, Karen S<br>616 English Lane<br>Winthrop Harbor, IL 60096 | Unsecured | History: Details25-107/16/2004Claim #25 filed by Hammock, Karen S, total amount claimed: $36387.29 (Howard, Celeste )<br>7408/12/2008Notice of Hearing and Objection to Claim(s) 25 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725.<br>(Attachments: # 1 Proposed Order)(Horvay, Christopher)<br>10509/12/2008Order Allowing Claim(s) 25 (RE: 74 Objection to Claim, ). Signed on 9/12/2008 (Howard, Celeste) Status: Allow<br>--------------------------------------------------------------------------------* * *<br>Unsecured claimed:$17823.18; Secured claimed:$18564.11; Secured; History: 25-1 07/16/2004Claim #25 filed by Hammock, Karen S , total amount claimed: $36387.29 (Howard, Celeste) | $36,387.29 | $36,387.29 | 0.00 |
| 26<br>610 | Pietras, Marjorie<br>1605 S. Candlestick Way<br>Waukegan, IL 60085 | Unsecured | ; History: 26-1 07/16/2004Claim #26 filed by Pietras, Marjorie , total amount claimed: $0 (Howard, Celeste) | $12,698.33 | $12,698.33 | 0.00 |
| 27<br>610 | JM Partners LLC<br>Attn John Marshall<br>6800 Paragon Place STe 202<br>Richmond, VA 23230 | Unsecured | ; History: 27-1 07/19/2004Claim #27 filed by Martin, Scott D , total amount claimed: $0 (Howard, Celeste)Claim assigned to JM Partners LLC | $45,508.37 | $45,508.37 | 0.00 |
| 28<br>610 | Coad, Barbara<br>37522 N. Geraghty Ave.<br>Waukegan, IL 60085 | Unsecured | History: Details28-107/19/2004Claim #28 filed by Coad, Barbara, total amount claimed: $10500 (Howard, Celeste )<br>7708/12/2008Notice of Hearing and Objection to Claim(s) 28 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725.<br>(Attachments: # 1 Proposed Order)(Horvay, Christopher)<br>9509/12/2008Order Disallowing Claim(s) 28 in its entirety as to any amount of common stock. Claim No. 28 is reduced to a general unsecured non-priority claim in the amount of $10,500.00 in debentures and disallowed as to any amount in excess. (RE: 77 Obj<br>ection to Claim, ). Signed on 9/12/2008 (Howard, Celeste) Modified on 9/16/2008 to correct docket text (Riddick, Debbie). Status: Disallow<br>09/16/2008Update Status of Claim Status 28 . (Riddick, Debbie) Status: Allow<br>--------------------------------------------------------------------------------* * *<br>Unsecured; History: 28-1 07/19/2004Claim #28 filed by Coad, Barbara , total amount claimed: $20000 (Howard, Celeste) | $10,500.00 | $10,500.00 | 0.00 |
| 29<br>610 | Swank, Bryan W, Stuart O & Darryl S<br>P O Box 693<br>Waukegan, IL 60079-3540 | Unsecured | Unsecured; History: 2-102/19/2004Claim #2 filed by Swank, Bryan W, Stuart O & Darryl S , total amount claimed: $46666.65 (Marola, Rosalie) 29-1 07/21/2004Claim #29 filed amending Claim #2 filed by Swank, Bryan W, Stuart O & Darryl S , total | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 19, 2004

| | | |
|---|---|---|
| **Case Number:** 04-03204-ABG | Page: 7 | **Date:** March 27, 2019 |
| **Debtor Name:** STATEWIDE HOLDING CORPORATION, | | **Time:** 08:58:01 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | amount claimed: $9441.44 (Howard, Celeste) Address line 1 and 2 are more than 80 characters and cannot be wrapped: P O Box 693 Waukegan, IL 60079-3540 | | | |
| 30 610 | Ward, Bonne L 2301 Ravine Zion, IL 60099 | Unsecured | ; History: 30-1 07/19/2004Claim #30 filed by Ward, Bonne L , total amount claimed: $0 (Howard, Celeste) | $18,000.00 | $18,000.00 | 0.00 |
| 31 610 | Riedel, Renee A 1817 104th Street #68 Pleasant Prairie, WI 53158 | Unsecured | Unsecured; History: 31-1 07/21/2004Claim #31 filed by Riedel, Renee A , total amount claimed: $12895 (Howard, Celeste)Check not cashed  Deposited with the clerk of the Court 05/25/2018 Order Granting Motion To Reconsider Order on Claim and Allowing Claim #2,31,34,35,42,43,45 (Related Doc # 213), Granting Motion To Vacate Orders Disallowing Claims (Related Doc # 213). Signed on 5/25/2018. (Camacho, Marilyn) | $0.00 | $0.00 | 0.00 |
| 32 610 | Grinath, Susan 3197 Blackwater Oakes Way Mulberry, FL 33860 | Unsecured | Unsecured; History: 32-1 07/22/2004Claim #32 filed by Grinath, Susan , total amount claimed: $21348.62 (Howard, Celeste) | $21,348.62 | $21,348.62 | 0.00 |
| 34 610 | Peterson, Ada 961 School Ct. Round Lake, IL 60073 | Unsecured | History: Details34-107/29/2004Claim #34 filed by Peterson, Ada, total amount claimed: $6602.61 (Lyon, Peggy ) 8208/12/2008Notice of Hearing and Objection to Claim(s) 34 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725. (Attachments: # 1 Proposed Order)(Horvay, Christopher) 9409/12/2008Order Disallowing Claim(s) 34/barred (RE: 82 Objection to Claim, ). Signed on 9/12/2008 (Howard, Celeste) Status: Disallow -----------------------------------------------------------------------* * * Secured; History: 34-1 07/29/2004Claim #34 filed by Peterson, Ada , total amount claimed: $6602.61 (Lyon, Peggy) 05/25/2018 Order Granting Motion To Reconsider Order on Claim and Allowing Claim #2,31,34,35,42,43,45 (Related Doc # 213), Granting Motion To Vacate Orders Disallowing Claims (Related Doc # 213). Signed on 5/25/2018. (Camacho, Marilyn) | $6,602.61 | $6,602.61 | 0.00 |
| 35 610 | Roger Iles c/o Jeralyn H. Baran,Chuhak & Tecson, P.C.,30 S. Wacker Drive, Ste. 2600 Chicago, IL 60606 | Unsecured | History: Details35-101/19/2007Claim #35 filed by Roger Iles, total amount claimed: $157500 (Baran, Jeralyn ) 8308/12/2008Notice of Hearing and Objection to Claim(s) 35 Filed by Christopher J. Horvay on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 9/12/2008 at 01:30 PM at Park City Branch Court, 301 Greenleaf Ave, Rm B, Park City, Illinois 60085-5725. (Attachments: # 1 Proposed Order)(Horvay, Christopher) | $157,500.00 | $157,500.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 19, 2004

**Case Number:** 04-03204-ABG
**Debtor Name:** STATEWIDE HOLDING CORPORATION,

Page: 8

**Date:** March 27, 2019
**Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 9109/12/2008Order Disallowing/barred Claim(s) 35 (RE: 83 Objection to Claim, ). Signed on 9/12/2008 (Howard, Celeste) Status: Disallow | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| | | | Unsecured; History: 35-1 01/19/2007Claim #35 filed by Roger Iles , total amount claimed: $157500 (Baran, Jeralyn) Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Jeralyn H. Baran Chuhak & Tecson, P.C.,30 S. Wacker Drive, Ste. 2600 Chicago, IL 60606 | | | |
| | | | 05/25/2018 Order Granting Motion To Reconsider Order on Claim and Allowing Claim #2,31,34,35,42,43,45 (Related Doc # 213), Granting Motion To Vacate Orders Disallowing Claims (Related Doc # 213). Signed on 5/25/2018. (Camacho, Marilyn) | | | |
| 36 610 | Geronimi, Michael P O Box 441 Iron Mountain, MI 49801 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | History: Details36-102/09/2009Claim #36 filed by Geronimi, Michael, total amount claimed: $0 (Howard, Celeste ) | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| 37 610 | Barwick, Maureen C 6323 39th Avenue Kenosha, WI 53143 | Unsecured | | $31,849.87 | $31,849.87 | 0.00 |
| | | | History: Details37-102/18/2009Claim #37 filed by Barwick, Maureen C, total amount claimed: $31849.87 (Howard, Celeste ) | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| 38 610 | Schneider, Terry L 39155 North Pine Grove Wasworth, IL 60083 | Unsecured | | $11,073.06 | $11,073.06 | 0.00 |
| | | | History: Details38-102/19/2009Claim #38 filed by Schneider, Terry L, total amount claimed: $11073.06 (Howard, Celeste ) | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| 39 610 | Paukstys, Rose M 6986 W Falkirk Ln Homosassa, FL 34446 | Unsecured | | $41,428.30 | $41,428.30 | 0.00 |
| | | | History: Details39-102/23/2009Claim #39 filed by Paukstys, Rose M, total amount claimed: $41428.3 (Howard, Celeste ) | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| 40 610 | Albert, Daryl L 39369 N Carol Lane Beach Park, IL 60099 | Unsecured | | $39,445.47 | $39,445.47 | 0.00 |
| | | | History: Details40-103/09/2009Claim #40 filed by Albert, Daryl L, total amount claimed: $39445.47 (Howard, Celeste ) | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| 41 610 | Alice J Swank 1118 N Ash Street Waukegan, IL 60085 | Unsecured | | $31,801.10 | $31,801.10 | 0.00 |
| | | | History: Details41-103/12/2009Claim #41 filed by Alice J Swank, total amount claimed: $31801.1 (Riddick, Debbie ) | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| 42 610 | Swank, Rodrick D 1118 Ash Street Waukegan, IL 60085 | Unsecured | | $15,555.55 | $15,555.55 | 0.00 |
| | | | History: Details42-103/12/2009Claim #42 filed by Swank, Rodrick D, total amount claimed: $15555.55 (Riddick, Debbie ) | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 19, 2004

**Case Number:** 04-03204-ABG                Page: 9                **Date:** March 27, 2019
**Debtor Name:** STATEWIDE HOLDING CORPORATION,                  **Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 05/25/2018 Order Granting Motion To Reconsider Order on Claim and Allowing Claim #2,31,34,35,42,43,45 (Related Doc # 213), Granting Motion To Vacate Orders Disallowing Claims (Related Doc # 213). Signed on 5/25/2018. (Camacho, Marilyn) ------------------------------------------------------------------* * * | | | |
| 43 610 | Swank, Marianne L 39833 Fairway Drive Antioch, IL 60002 | Unsecured | History: Details43-103/26/2009Claim #43 filed by Swank, Marianne L, total amount claimed: $15555.56 (Howard, Celeste ) 05/25/2018 Order Granting Motion To Reconsider Order on Claim and Allowing Claim #2,31,34,35,42,43,45 (Related Doc # 213), Granting Motion To Vacate Orders Disallowing Claims (Related Doc # 213). Signed on 5/25/2018. (Camacho, Marilyn) ------------------------------------------------------------------* * * | $15,555.55 | $15,555.55 | 0.00 |
| 44 610 | Buehler, Van A 39833 Fairway Drive Antioch, IL 60002 | Unsecured | History: Details44-103/27/2009Claim #44 filed by Buehler, Van A, total amount claimed: $27359.82 (Howard, Celeste ) ------------------------------------------------------------------* * * | $27,359.82 | $27,359.82 | 0.00 |
| 45 610 | Pecher, Susan J P O Box 97 Rhinelander, WI 54501 | Unsecured | History: Details45-103/30/2009Claim #45 filed by Pecher, Susan J, total amount claimed: $15555.56 (Howard, Celeste ) 05/25/2018 Order Granting Motion To Reconsider Order on Claim and Allowing Claim #2,31,34,35,42,43,45 (Related Doc # 213), Granting Motion To Vacate Orders Disallowing Claims (Related Doc # 213). Signed on 5/25/2018. (Camacho, Marilyn) ------------------------------------------------------------------* * * | $15,555.55 | $15,555.55 | 0.00 |
| 46 610 | Anderson, William P 1114 N Sheridan Road Waukegan, IL 60085 | Unsecured | History: Details46-104/10/2009Claim #46 filed by Anderson, William P, total amount claimed: $150000 (Howard, Celeste ) ------------------------------------------------------------------* * * | $0.00 | $0.00 | 0.00 |
| 47 610 | Ralph W. Swank Jr. 1958 Trevino Drive Vernon Hills, IL 60061 | Unsecured | | $15,555.55 | $15,555.55 | 0.00 |
| 48 610 | Jay S. Swank 38777 Northwestern Wadsworth, IL 60083 | Unsecured | | $15,555.55 | $15,555.55 | 0.00 |
| 49 610 | Wayne Swank 1045 Creal Springs Road Ozark, IL 62972 | Unsecured | | $15,555.55 | $15,555.55 | 0.00 |
| 50 620 | Sabonjan, Lorene James T. Magee Attorney 444 N Cedar Lake Road Round Lake Beach, IL | Unsecured | | $105,000.00 | $105,000.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 19, 2004

**Case Number:** 04-03204-ABG  
**Debtor Name:** STATEWIDE HOLDING CORPORATION,

Page: 10

**Date:** March 27, 2019  
**Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51 630 | Statewide Holding Corp ESOP Plan c/o Administrator TNB Financial Services 5101 Washington St Ste 1101 Gurnee, IL 60031 | Unsecured | 54,365 shares @$4.418 per share | $240,185.13 | $0.00 | 240,185.13 |
| 52 630 | Swank Family Partnership c/o Daryl S. Swank 6033 Golfview Gurnee, IL 60031 | Unsecured | 206,619 shares @$4.418 | $912,844.87 | $0.00 | 912,844.87 |
| 53 630 | Fred Abdula | Unsecured | 1,394 @$4.41 per share | $6,158.70 | $0.00 | 6,158.70 |
| 54 630 | Trustco FBO #28 c/o TNB Financial Services, INC | Unsecured | 2100 shares @ $4.41 per share | $9,277.81 | $0.00 | 9,277.81 |
| 55 630 | William P Anderson | Unsecured | 194 shares @ $4.41 per share | $857.09 | $0.00 | 857.09 |
| 56 630 | Alloe Pucin Andreassen | Unsecured | 1,250 shares @ $4.41 per share | $5,522.51 | $0.00 | 5,522.51 |
| 57 630 | Daniel L. Baright | Unsecured | 7100 shares @ $4.41 per share | $31,367.87 | $0.00 | 31,367.87 |
| 58 630 | Jacqueline B. Billings | Unsecured | 1000 shares @ $4.41 per share | $4,418.01 | $0.00 | 4,418.01 |
| 59 630 | William T. Billings | Unsecured | 648 shares @ $4.41 per share | $2,862.87 | $0.00 | 2,862.87 |
| 60 630 | Willian Cahill | Unsecured | 149 shares @ $4.41 per share | $658.28 | $0.00 | 658.28 |
| 61 630 | Barbara Coad | Unsecured | 2500 shares @ $4.41 per share | $11,045.03 | $0.00 | 11,045.03 |
| 62 630 | Michael Deininger | Unsecured | 121 shares @ $4.41 per share | $534.58 | $0.00 | 534.58 |
| 62 630 | How & Co c/o No Trust Co A/C #02-93582 | Unsecured | 700 shares @ $4.41 per share | $3,092.61 | $0.00 | 3,092.61 |
| 63 630 | Donald & Audrey Johnson | Unsecured | 2500 shares @ $4.41 per share | $11,045.03 | $0.00 | 11,045.03 |
| 64 630 | John Kegaly | Unsecured | 375 shares @ $4.41 per share | $1,656.75 | $0.00 | 1,656.75 |
| 65 630 | Audrey L. Krone | Unsecured | 500 shares @ $4.41 per share | $2,209.01 | $0.00 | 2,209.01 |
| 66 630 | James A  Lawson | Unsecured | 149 shares @ $4.41 per share | $658.28 | $0.00 | 658.28 |
| 67 630 | Barney Loeb | Unsecured | 2500 shares @ $4.41 per share | $11,045.03 | $0.00 | 11,045.03 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 19, 2004

**Case Number:** 04-03204-ABG                     Page: 11                                 **Date:** March 27, 2019
**Debtor Name:** STATEWIDE HOLDING CORPORATION,                                            **Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68 630 | Richard T. Morency | Unsecured | 447 shares @ $4.41 per share | $1,974.85 | $0.00 | 1,974.85 |
| 69 630 | TRUSTCO FBO  Richard T. Morency | Unsecured | 1130 shares @ $4.41 per share | $4,992.35 | $0.00 | 4,992.35 |
| 70 630 | TRUSTCO FBO Glenn P. Sapa | Unsecured | 1130  shares @ $4.41 per share | $4,992.35 | $0.00 | 4,992.35 |
| 71 630 | TRUSTCO FBO Patrick O'Sullivan | Unsecured | 40  shares @ $4.41 per share | $176.72 | $0.00 | 176.72 |
| 72 630 | John Ondrovic | Unsecured | 100  shares @ $4.41 per share | $441.80 | $0.00 | 441.80 |
| 73 630 | Tralan J. Pora | Unsecured | 2500 shares @ $4.41 per share | $11,045.03 | $0.00 | 11,045.03 |
| 74 630 | Pro Col Corporation | Unsecured | 500  shares @ $4.41 per share | $2,209.01 | $0.00 | 2,209.01 |
| 75 630 | Ardith Louise Pucin | Unsecured | 1250  shares @ $4.41 per share | $5,522.51 | $0.00 | 5,522.51 |
| 76 630 | Harold  C. Recard | Unsecured | 75  shares @ $4.41 per share | $331.35 | $0.00 | 331.35 |
| 77 630 | Roy E. Robinson | Unsecured | 618  shares @ $4.41 per share | $2,730.33 | $0.00 | 2,730.33 |
| 78 630 | Dimitra G. Roupas | Unsecured | 2500  shares @ $4.41 per share | $11,045.03 | $0.00 | 11,045.03 |
| 79 630 | Glenn P. Sapa | Unsecured | 447  shares @ $4.41 per share | $1,974.85 | $0.00 | 1,974.85 |
| 80 630 | Michael & Diane Scavarda | Unsecured | 23000 shares @ $4.41 per share | $101,614.24 | $0.00 | 101,614.24 |
| 81 630 | Jessica Seele | Unsecured | 500  shares @ $4.41 per share | $2,209.01 | $0.00 | 2,209.01 |
| 82 630 | Ralph W. Swank, Trustee  R W Swank Revocable Trust | Unsecured | 4919 shares @ $4.41 per share | $21,732.19 | $0.00 | 21,732.19 |
| 83 630 | TRUSTCO JM Swank FBO Lee A Swank | Unsecured | 1534 shares @ $4.41 per share | $6,777.23 | $0.00 | 6,777.23 |
| 84 630 | Edwin E Tomel as Trustee of Edwin E Tomel Trust dated 11/14/ | Unsecured | 1559  shares @ $4.41 per share | $6,887.68 | $0.00 | 6,887.68 |
| 85 630 | Sharon R Tomel as Trustee of Sharon R Tomel Trust dated 11/ | Unsecured | 1559  shares @ $4.41 per share | $6,887.68 | $0.00 | 6,887.68 |
| 86 630 | James F. Turk | Unsecured | 695  shares @ $4.41 per share | $3,070.52 | $0.00 | 3,070.52 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: July 19, 2004

**Case Number:** 04-03204-ABG                          Page:  12                          **Date:** March 27, 2019
**Debtor Name:**   STATEWIDE HOLDING CORPORATION,                                        **Time:** 08:58:01 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No.  / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 87 | Blair T Walker | Unsecured | | $2,761.26 | $0.00 | 2,761.26 |
| 630 | | | 625  shares @ $4.41 per share | | | |
| 88 | John B Walker | Unsecured | | $2,761.26 | $0.00 | 2,761.26 |
| 630 | | | 625  shares @ $4.41 per share | | | |
| 89 | William P. Welble | Unsecured | | $3,569.75 | $0.00 | 3,569.75 |
| 630 | | | 808  shares @ $4.41 per share | | | |
| << Totals >> | | | | 4,077,728.66 | 2,521,137.79 | 1,556,590.87 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-03204-ABG
Case Name: STATEWIDE HOLDING CORPORATION,
Trustee Name: ILENE F. GOLDSTEIN

**Balance on hand:**          $         1,556,590.87

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 22 | Bank of Waukegan | 1,041,568.62 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $         0.00
Remaining balance:                        $         1,556,590.87

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ILENE F. GOLDSTEIN | 110,482.92 | 66,982.92 | 43,500.00 |
| Attorney for Trustee, Fees - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 52,485.00 | 52,485.00 | 0.00 |
| Attorney for Trustee, Expenses - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 1,280.05 | 1,280.05 | 0.00 |
| Accountant for Trustee, Fees - Lois West c/o Kutchins, Robbins & Diamond, LTD | 2,963.62 | 0.00 | 2,963.62 |
| Other Fees: Gould & Ratner | 43,294.00 | 43,294.00 | 0.00 |
| Other Expenses: Gould & Ratner | 5,248.12 | 5,248.12 | 0.00 |
| Attorney for Trustee Fees - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 47,740.00 | 0.00 | 47,740.00 |
| Attorney for Trustee Expenses - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 1,240.79 | 0.00 | 1,240.79 |
| Accountant for Trustee, Fees - POPOWCER KATTEN, LTD. | 8,420.00 | 8,420.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:   $         95,444.41
Remaining balance:                                        $         1,461,146.46

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

| | | |
|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
| Remaining balance: | $ | 1,461,146.46 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | Barwick, Maureen C | 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for priority claims: | $ | 0.00 |
| Remaining balance: | $ | 1,461,146.46 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,238,427.70 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Peoples Gas Light & Coke Co | 0.00 | 0.00 | 0.00 |
| 2 | Swank, Bryan W, Stuart O & Darryl S | 46,666.65 | 46,666.65 | 0.00 |
| 3 | Commonwealth Edison | 3,464.82 | 3,464.82 | 0.00 |
| 4 | Strieker, Kenneth | 29,053.00 | 29,053.00 | 0.00 |
| 5 | Schreiber, Chester | 15,800.74 | 15,800.74 | 0.00 |
| 6 | Baright, Daniel | 79,773.05 | 79,773.05 | 0.00 |
| 7 | LaBanow, John | 16,778.47 | 16,778.47 | 0.00 |
| 8 | Thompson, Patricia | 16,213.38 | 16,213.38 | 0.00 |
| 9 | Thurber, Kristin D | 5,292.74 | 5,292.74 | 0.00 |
| 10 | Vukovich, Raymond | 27,021.90 | 27,021.90 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 11 | Thorpe, Carol | 11,437.65 | 11,437.65 | 0.00 |
|----|---------------|-----------|-----------|------|
| 12 | Turk, Jim | 47,544.48 | 47,544.48 | 0.00 |
| 13 | North Shore Sanitary | 6.76 | 6.76 | 0.00 |
| 14 | DeFilippis, Mary | 22,067.93 | 22,067.93 | 0.00 |
| 15 | Koath, Carol | 9,851.14 | 9,851.14 | 0.00 |
| 16 | Moeller, Barbra | 16,291.88 | 16,291.88 | 0.00 |
| 17 | Habib, Daryl | 17,235.92 | 17,235.92 | 0.00 |
| 18 | Norstates Bank f/k/a Bank of Waukegan | 299,732.81 | 299,732.81 | 0.00 |
| 19 | US Dept of Labor/Statewide Holding Corp | 0.00 | 0.00 | 0.00 |
| 20 | US Dept of Labor/Statewide Holding Corp | 0.00 | 0.00 | 0.00 |
| 21 | Norstates Bank a/k/a Bank of Waukegan | 968,444.02 | 968,444.02 | 0.00 |
| 23 | Brooks, Betty | 14,900.97 | 14,900.97 | 0.00 |
| 24 | York, Mark | 6,013.25 | 6,013.25 | 0.00 |
| 25 | Hammock, Karen S | 36,387.29 | 36,387.29 | 0.00 |
| 26 | Pietras, Marjorie | 12,698.33 | 12,698.33 | 0.00 |
| 27 | JM Partners LLC | 45,508.37 | 45,508.37 | 0.00 |
| 28 | Coad, Barbara | 10,500.00 | 10,500.00 | 0.00 |
| 29 | Swank, Bryan W, Stuart O & Darryl S | 0.00 | 0.00 | 0.00 |
| 30 | Ward, Bonne L | 18,000.00 | 18,000.00 | 0.00 |
| 31 | Riedel, Renee A | 0.00 | 0.00 | 0.00 |
| 32 | Grinath, Susan | 21,348.62 | 21,348.62 | 0.00 |
| 34 | Peterson, Ada | 6,602.61 | 6,602.61 | 0.00 |
| 35 | Roger Iles | 157,500.00 | 157,500.00 | 0.00 |
| 36 | Geronimi, Michael | 0.00 | 0.00 | 0.00 |
| 37 | Barwick, Maureen C | 31,849.87 | 31,849.87 | 0.00 |
| 38 | Schneider, Terry L | 11,073.06 | 11,073.06 | 0.00 |
| 39 | Paukstys, Rose M | 41,428.30 | 41,428.30 | 0.00 |
| 40 | Albert, Daryl L | 39,445.47 | 39,445.47 | 0.00 |
| 41 | Alice J Swank | 31,801.10 | 31,801.10 | 0.00 |
| 42 | Swank, Rodrick D | 15,555.55 | 15,555.55 | 0.00 |
| 43 | Swank, Marianne L | 15,555.55 | 15,555.55 | 0.00 |
| 44 | Buehler, Van A | 27,359.82 | 27,359.82 | 0.00 |
| 45 | Pecher, Susan J | 15,555.55 | 15,555.55 | 0.00 |

| 46 | Anderson, William P | 0.00 | 0.00 | 0.00 |
| 47 | Ralph W. Swank Jr. | 15,555.55 | 15,555.55 | 0.00 |
| 48 | Jay S. Swank | 15,555.55 | 15,555.55 | 0.00 |
| 49 | Wayne Swank | 15,555.55 | 15,555.55 | 0.00 |

Total to be paid for timely general unsecured claims: $         0.00

Remaining balance: $   1,461,146.46

Tardily filed claims of general (unsecured) creditors totaling $ 105,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 50 | Sabonjan, Lorene | 105,000.00 | 105,000.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $         0.00

Remaining balance: $   1,461,146.46

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $         0.00

Remaining balance: $   1,461,146.46

The amount of surplus returned to the debtor after payment of all claims and interest is $1,461,146.46.

**UST Form 101-7-TFR (05/1/2011)**