# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re: STATEWIDE HOLDING CORPORATION,        §    Case No. 04-03204
       DBA STATEWIDE HOLDING CORPORATION    §
                                             §
    Debtor(s)                                §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

ILENE F. GOLDSTEIN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,256,207.04              Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $2,356,322.70    Claims Discharged
                                                  Without Payment: $0.00

Total Expenses of Administration: $343,810.11

3) Total gross receipts of $   4,161,279.27   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $1,461,146.46    (see **Exhibit 2**), yielded net receipts of  $2,700,132.81 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,041,568.62 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 381,415.57 | 343,810.11 | 343,810.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 31,849.87 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 2,487,816.84 | 2,356,322.70 | 2,356,322.70 |
| **TOTAL DISBURSEMENTS** | $0.00 | $3,942,650.90 | $2,700,132.81 | $2,700,132.81 |

4) This case was originally filed under Chapter 7 on January 28, 2004. The case was pending for 187 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/07/2019            By:  /s/ILENE F. GOLDSTEIN
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTSBANK OF WAUKEGAN | 1129-000 | 3,904.76 |
| STATEWIDE INSURANCE COMPANY 100% STOCK | 1129-000 | 3,886,595.00 |
| WAUKEGAN INSURANCE AGENCY 100% STOCK | 1121-000 | 237,246.37 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | 500.00 |
| Rent on Office Building | 1122-000 | 22,151.85 |
| REFUNDS OF UTILITIES AND INSURANCE | 1221-000 | 1,082.94 |
| Retainer to Law Firm | 1229-000 | 1,000.00 |
| Interest Income | 1270-000 | 8,798.35 |
| **TOTAL GROSS RECEIPTS** | | $4,161,279.27 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Statewide Holding Corp ESOP Plan c/o Administrator | Dividend paid 100.00% on $240,185.13; Claim# 51; Filed: $240,185.13; Reference: | 8200-050 | 240,185.13 |
| Swank Family Partnership | Dividend paid 100.00% on $912,844.87; Claim# 52; Filed: $912,844.87; Reference: | 8200-050 | 912,844.87 |
| Fred Abdula | Dividend paid 100.00% on $6,158.70; Claim# 53; Filed: $6,158.70; Reference: | 8200-050 | 6,158.70 |
| Trustco FBO #28 | Dividend paid 100.00% on $9,277.81; Claim# 54; Filed: $9,277.81; Reference: | 8200-050 | 9,277.81 |
| William P Anderson | Dividend paid 100.00% on $857.09; Claim# 55; Filed: $857.09; Reference: | 8200-050 | 857.09 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Alloe Pucin Andreassen | Dividend paid 100.00% on $5,522.51; Claim# 56; Filed: $5,522.51; Reference: | 8200-050 | 0.00 |
| Daniel L. Baright | Dividend paid 100.00% on $31,367.87; Claim# 57; Filed: $31,367.87; Reference: | 8200-050 | 31,367.87 |
| Jacqueline B. Billings | Dividend paid 100.00% on $4,418.01; Claim# 58; Filed: $4,418.01; Reference: | 8200-050 | 4,418.01 |
| William T. Billings | Dividend paid 100.00% on $2,862.87; Claim# 59; Filed: $2,862.87; Reference: | 8200-050 | 2,862.87 |
| Willian Cahill | Dividend paid 100.00% on $658.28; Claim# 60; Filed: $658.28; Reference: | 8200-050 | 658.28 |
| Barbara Coad | Dividend paid 100.00% on $11,045.03; Claim# 61; Filed: $11,045.03; Reference: | 8200-050 | 11,045.03 |
| Michael Deininger | Dividend paid 100.00% on $534.58; Claim# 62; Filed: $534.58; Reference: | 8200-050 | 534.58 |
| How & Co c/o No Trust Co A/C #02-93582 | Dividend paid 100.00% on $3,092.61; Claim# 62; Filed: $3,092.61; Reference: | 8200-050 | 3,092.61 |
| Donald & Audrey Johnson | Dividend paid 100.00% on $11,045.03; Claim# 63; Filed: $11,045.03; Reference: | 8200-050 | 0.00 |
| John Kegaly | Dividend paid 100.00% on $1,656.75; Claim# 64; Filed: $1,656.75; Reference: | 8200-050 | 0.00 |
| Audrey L. Krone | Dividend paid 100.00% on $2,209.01; Claim# 65; Filed: $2,209.01; Reference: | 8200-050 | 0.00 |
| James A  Lawson | Dividend paid 100.00% on $658.28; Claim# 66; Filed: $658.28; Reference: | 8200-050 | 658.28 |
| Barney Loeb | Dividend paid 100.00% on $11,045.03; Claim# 67; Filed: $11,045.03; Reference: | 8200-050 | 11,045.03 |
| Richard T. Morency | Dividend paid 100.00% on $1,974.85; Claim# 68; Filed: $1,974.85; Reference: | 8200-050 | 1,974.85 |
| TRUSTCO FBO  Richard T. Morency | Dividend paid 100.00% on | | |

|  |  |  |  |
|---|---|---|---|
|  | $4,992.35; Claim# 69; Filed:<br>$4,992.35; Reference: | 8200-050 | 4,992.35 |
| TRUSTCO FBO Glenn P. Sapa | Dividend paid 100.00% on<br>$4,992.35; Claim# 70; Filed:<br>$4,992.35; Reference: | 8200-050 | 4,992.35 |
| TRUSTCO FBO Patrick O'Sullivan | Dividend paid 100.00% on<br>$176.72; Claim# 71; Filed:<br>$176.72; Reference: | 8200-050 | 176.72 |
| John Ondrovic | Dividend paid 100.00% on<br>$441.80; Claim# 72; Filed:<br>$441.80; Reference: | 8200-050 | 0.00 |
| Traian J. Pora | Dividend paid 100.00% on<br>$11,045.03; Claim# 73;<br>Filed: $11,045.03;<br>Reference: | 8200-050 | 11,045.03 |
| Pro Col Corporation | Dividend paid 100.00% on<br>$2,209.01; Claim# 74; Filed:<br>$2,209.01; Reference: | 8200-050 | 0.00 |
| Ardith Louise Pucin | Dividend paid 100.00% on<br>$5,522.51; Claim# 75; Filed:<br>$5,522.51; Reference: | 8200-050 | 0.00 |
| Harold  C. Recard | Dividend paid 100.00% on<br>$331.35; Claim# 76; Filed:<br>$331.35; Reference: | 8200-050 | 0.00 |
| Roy E. Robinson | Dividend paid 100.00% on<br>$2,730.33; Claim# 77; Filed:<br>$2,730.33; Reference: | 8200-050 | 0.00 |
| Dimitra G. Roupas | Dividend paid 100.00% on<br>$11,045.03; Claim# 78;<br>Filed: $11,045.03;<br>Reference: | 8200-050 | 0.00 |
| Glenn P. Sapa | Dividend paid 100.00% on<br>$1,974.85; Claim# 79; Filed:<br>$1,974.85; Reference: | 8200-050 | 1,974.85 |
| Michael & Diane Scavarda | Dividend paid 100.00% on<br>$101,614.24; Claim# 80;<br>Filed: $101,614.24;<br>Reference: | 8200-050 | 101,614.24 |
| Jessica Steele c/o Michael<br>Steele | Dividend paid 100.00% on<br>$2,209.01; Claim# 81; Filed:<br>$2,209.01; Reference: | 8200-050 | 2,209.01 |
| Ralph W. Swank, Trustee  R W<br>Swank Revocable Trust | Dividend paid 100.00% on<br>$21,732.19; Claim# 82;<br>Filed: $21,732.19;<br>Reference: | 8200-050 | 21,732.19 |
| TRUSTCO JM Swank FBO Lee A<br>Swank | Dividend paid 100.00% on<br>$6,777.23; Claim# 83; Filed: |  |  |

**UST Form 101-7-TDR (10/1/2010)**

|  | | | |
|---|---|---|---|
| | $6,777.23; Reference: | 8200-050 | 6,777.23 |
| Edwin E Tomel as Trustee of Edwin E Tomel Trust dated | Dividend paid 100.00% on $6,887.68; Claim# 84; Filed: $6,887.68; Reference: | 8200-050 | 6,887.68 |
| Sharon R Tomel as Trustee of Sharon R  Tomel Trust dated | Dividend paid 100.00% on $6,887.68; Claim# 85; Filed: $6,887.68; Reference: | 8200-050 | 6,887.68 |
| James F. Turk | Dividend paid 100.00% on $3,070.52; Claim# 86; Filed: $3,070.52; Reference: GILL | 8200-050 | 3,070.52 |
| Blair T Walker | Dividend paid 100.00% on $2,761.26; Claim# 87; Filed: $2,761.26; Reference: | 8200-050 | 2,761.26 |
| John B Walker | Dividend paid 100.00% on $2,761.26; Claim# 88; Filed: $2,761.26; Reference: | 8200-050 | 0.00 |
| William P. Welble | Dividend paid 100.00% on $3,569.75; Claim# 89; Filed: $3,569.75; Reference: | 8200-050 | 3,569.75 |
| John B Walker | | 8200-052 | 2,761.26 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 5,522.51 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 11,045.03 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 1,656.75 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 2,209.01 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 441.80 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 2,209.01 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 5,522.51 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 331.35 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 2,730.33 |
| Clerk of the United States Bankruptcy Court | Unclaimed Funds | 8200-051 | 11,045.03 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $1,461,146.46 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | Bank of Waukegan | 4110-000 | N/A | 1,041,568.62 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,041,568.62 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - ILENE F. GOLDSTEIN | 2100-000 | N/A | 148,088.38 | 110,482.92 | 110,482.92 |
| Attorney for Trustee Fees (Trustee Firm) - LAW OFFICES OF ILENE F. GOLDSTEIN, | 3110-000 | N/A | 47,740.00 | 47,740.00 | 47,740.00 |
| Attorney for Trustee Expenses (Trustee Firm) - LAW OFFICES OF ILENE F. GOLDSTEIN, | 3120-000 | N/A | 1,240.79 | 1,240.79 | 1,240.79 |
| Accountant for Trustee Fees (Trustee Firm) - Lois West c/o Kutchins, Robbins & | 3310-000 | N/A | 2,963.62 | 2,963.62 | 2,963.62 |
| Attorney for Trustee Fees (Trustee Firm) - LAW OFFICES OF ILENE F. GOLDSTEIN, | 3110-000 | N/A | 52,485.00 | 52,485.00 | 52,485.00 |
| Attorney for Trustee Expenses (Trustee Firm) - LAW OFFICES OF ILENE F. GOLDSTEIN, | 3120-000 | N/A | 1,280.05 | 1,280.05 | 1,280.05 |
| Other - Gould & Ratner | 3210-600 | N/A | 43,294.00 | 43,294.00 | 43,294.00 |
| Other - Gould & Ratner | 3220-610 | N/A | 5,248.12 | 5,248.12 | 5,248.12 |
| Other - POPOWCER  KATTEN, LTD. | 3410-000 | N/A | 8,420.00 | 8,420.00 | 8,420.00 |
| Other - Lake County Movers | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 231.18 | 231.18 | 231.18 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 176.09 | 176.09 | 176.09 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 203.75 | 203.75 | 203.75 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 205.08 | 205.08 | 205.08 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 207.72 | 207.72 | 207.72 |
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 190.14 | 190.14 | 190.14 |
| Other - Gould & Ratner | 3220-000 | N/A | -2,500.00 | -2,500.00 | -2,500.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,060.10 | 3,060.10 | 3,060.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Inrternational Sureties, Ltd | 2300-000 | N/A | 1,186.01 | 1,186.01 | 1,186.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Inrternational Sureties, Ltd | 2300-000 | N/A | 655.83 | 655.83 | 655.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,959.65 | 2,959.65 | 2,959.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,368.60 | 1,368.60 | 1,368.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,589.61 | 1,589.61 | 1,589.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,330.94 | 1,330.94 | 1,330.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,247.98 | 1,247.98 | 1,247.98 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $381,415.57 | $343,810.11 | $343,810.11 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | Barwick, Maureen C | 5800-000 | N/A | 31,849.87 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $31,849.87 | $0.00 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Peoples Gas Light & Coke Co | 7100-000 | N/A | 1,783.30 | 0.00 | 0.00 |
| 2 | Swank, Bryan W, Stuart O & Darryl S | 7100-000 | N/A | 46,666.65 | 46,666.65 | 46,666.65 |
| 3 | Commonwealth Edison | 7100-000 | N/A | 3,464.82 | 3,464.82 | 265.12 |
|  | Clerk of the United States Bankruptcy Court - Strieker, Kenneth | 7100-001 | N/A | N/A | N/A | 3,199.70 |
| 4 | Strieker, Kenneth | 7100-000 | N/A | 29,053.00 | 29,053.00 | 29,053.00 |
| 5 | Schreiber, Chester | 7100-000 | N/A | 15,800.74 | 15,800.74 | 15,800.74 |
| 6 | Baright, Daniel | 7100-000 | N/A | 79,773.05 | 79,773.05 | 79,773.05 |
| 7 | LaBanow, John | 7100-000 | N/A | 16,778.47 | 16,778.47 | 15,494.62 |
|  | Clerk of the Court - LaBanow, John | 7100-001 | N/A | N/A | N/A | 1,283.85 |
| 8 | Thompson, Patricia | 7100-000 | N/A | 16,213.38 | 16,213.38 | 16,213.38 |
| 9 | Thurber, Kristin D | 7100-000 | N/A | 5,292.74 | 5,292.74 | 5,292.74 |
| 10 | Vukovich, Raymond | 7100-000 | N/A | 27,021.90 | 27,021.90 | 27,021.90 |
| 11 | Thorpe, Carol | 7100-000 | N/A | 11,437.65 | 11,437.65 | 875.18 |
|  | Clerk of the United States Bankruptcy Court - Thorpe, Turk, Jim | 7100-001 | N/A | N/A | N/A | 10,562.47 |
| 12 | Turk, Jim | 7100-000 | N/A | 47,544.48 | 47,544.48 | 47,544.48 |
| 13 | North Shore Sanitary | 7100-000 | N/A | 6.76 | 6.76 | 6.76 |
| 14 | DeFilippis, Mary | 7100-000 | N/A | 22,067.93 | 22,067.93 | 22,067.93 |
| 15 | Koath, Carol | 7100-000 | N/A | 9,851.14 | 9,851.14 | 9,851.14 |
| 16 | Moeller, Barbra | 7100-000 | N/A | 16,291.88 | 16,291.88 | 1,246.62 |
|  | Clerk of the United States Bankruptcy Court - Moeller, Habib, Daryl | 7100-001 | N/A | N/A | N/A | 15,045.26 |
| 17 | Habib, Daryl | 7100-000 | N/A | 17,235.92 | 17,235.92 | 17,235.92 |
| 18 | Norstates Bank f/k/a Bank of Waukegan | 7100-000 | N/A | 299,732.81 | 299,732.81 | 299,732.81 |
| 19 | US Dept of Labor/Statewide Holding Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | US Dept of Labor/Statewide Holding Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | Norstates Bank a/k/a Bank of Waukegan | 7100-000 | N/A | 984,025.10 | 968,444.02 | 968,444.02 |
| 23 | Brooks, Betty | 7100-000 | N/A | 14,900.97 | 14,900.97 | 14,900.97 |
| 24 | York, Mark | 7100-000 | N/A | 6,013.25 | 6,013.25 | 6,013.25 |
| 25 | Hammock, Karen S | 7100-000 | N/A | 36,387.29 | 36,387.29 | 36,387.29 |
| 26 | Pietras, Marjorie | 7100-000 | N/A | N/A | 12,698.33 | 11,726.68 |
|  | Clerk of the Court - Pietras, Marjorie | 7100-001 | N/A | N/A | N/A | 971.65 |

**UST Form 101-7-TDR (10/1/2010)**

| 27 | JM Partners LLC | 7100-000 | N/A | N/A | 45,508.37 | 42,026.17 |
|----|---|---|---|---|---|---|
|  | Clerk of the Court - JM Partners LLC | 7100-001 | N/A | N/A | N/A | 3,482.20 |
| 28 | Coad, Barbara | 7100-000 | N/A | 10,500.00 | 10,500.00 | 10,500.00 |
| 29 | Swank, Bryan W, Stuart O & Darryl S | 7100-000 | N/A | 9,441.44 | 0.00 | 0.00 |
| 30 | Ward, Bonne L | 7100-000 | N/A | 18,000.00 | 18,000.00 | 18,000.00 |
| 31 | Riedel, Renee A | 7100-000 | N/A | 12,895.00 | 0.00 | 0.00 |
| 32 | Grinath, Susan | 7100-000 | N/A | 21,348.62 | 21,348.62 | 21,348.62 |
| 34 | Peterson, Ada | 7100-000 | N/A | 6,602.61 | 6,602.61 | 6,602.61 |
| 35 | Roger Iles | 7100-000 | N/A | 157,500.00 | 157,500.00 | 157,500.00 |
| 36 | Geronimi, Michael | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | Barwick, Maureen C | 7100-000 | N/A | 31,849.87 | 31,849.87 | 31,849.87 |
| 38 | Schneider, Terry L | 7100-000 | N/A | 11,073.06 | 11,073.06 | 11,073.06 |
| 39 | Paukstys, Rose M | 7100-000 | N/A | 41,428.30 | 41,428.30 | 41,428.30 |
| 40 | Albert, Daryl L | 7100-000 | N/A | 39,445.47 | 39,445.47 | 39,445.47 |
| 41 | Alice J Swank | 7100-000 | N/A | 31,801.10 | 31,801.10 | 31,801.10 |
| 42 | Swank, Rodrick D | 7100-000 | N/A | 15,555.55 | 15,555.55 | 15,555.55 |
| 43 | Swank, Marianne L | 7100-000 | N/A | 15,555.56 | 15,555.55 | 15,555.55 |
| 44 | Buehler, Van A | 7100-000 | N/A | 27,359.82 | 27,359.82 | 27,359.82 |
| 45 | Pecher, Susan J | 7100-000 | N/A | 15,555.56 | 15,555.55 | 15,555.55 |
| 46 | Anderson, William P | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 47 | Ralph W. Swank Jr. | 7100-000 | N/A | 15,555.55 | 15,555.55 | 15,555.55 |
| 48 | Jay S. Swank | 7100-000 | N/A | 15,555.55 | 15,555.55 | 15,555.55 |
| 49 | Wayne Swank | 7100-000 | N/A | 15,555.55 | 15,555.55 | 15,555.55 |
| 50 | Sabonjan, Lorene | 7200-000 | N/A | 105,000.00 | 105,000.00 | 105,000.00 |
|  | Clerk of the United States Bankruptcy Court | 7100-000 | N/A | 12,895.00 | 12,895.00 | 12,895.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** |  |  | $0.00 | $2,487,816.84 | $2,356,322.70 | $2,356,322.70 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-03204 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Filed (f) or Converted (c):** 01/28/04 (f) |
| DBA STATEWIDE HOLDING CORPORATION | **§341(a) Meeting Date:** 03/18/04 |
| **Period Ending:** 09/07/19 | **Claims Bar Date:** 07/19/04 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | OFFICE BUILDING | 1,250,000.00 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTSBANK OF WAUKEGAN | 3,904.76 | 3,904.76 | | 3,904.76 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| 4 | STATEWIDE INSURANCE COMPANY 100% STOCK    This case has been reopened.  The Statewide Insurance Company was being administered through the IL Dept of Insurance and it appears that in the near future there will be funds left to distribute to Statewide Holding Company to disburse to various creditors. | Unknown | Unknown | | 3,886,595.00 | FA |
| 5 | WAUKEGAN INSURANCE AGENCY 100% STOCK (u) | Unknown | 150,000.00 | | 237,246.37 | FA |
| 6 | STATEWIDE RISK MANAGEMENT & AJUSTMENT CORP. 100% | Unknown | Unknown | | 0.00 | FA |
| 7 | STATEWIDE TRAVEL AGENCY, INC. 100% STOCK | Unknown | Unknown | | 0.00 | FA |
| 8 | STATEWIDE FINANCE CO. 100% STOCK | Unknown | Unknown | | 0.00 | FA |
| 9 | SWANK EXCESS BROKERS INC. 100% STOCK | Unknown | Unknown | | 0.00 | FA |
| 10 | PRONISSORY NOTE | 6,207.04 | 6,207.04 | | 0.00 | FA |
| 11 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 10,000.00 | 10,000.00 | | 500.00 | FA |
| 12 | Rent on Office Building | Unknown | 0.00 | | 22,151.85 | FA |
| 13 | REFUNDS OF UTILITIES AND INSURANCE  (u) | 2,000.00 | 2,000.00 | | 1,082.94 | FA |
| 14 | Retainer to Law Firm  (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 8,798.35 | FA |
| 15 | **Assets** Totals (Excluding unknown values) | **$1,273,111.80** | **$173,111.80** | | **$4,161,279.27** | **$0.00** |

**Major Activities Affecting Case Closing:**

STATUS:  THE TRUSTEE FILED HER FINAL REPORT ON JULY 23, 2010.  THE FINAL HEARING ON COMPENSATION OCCURRED ON AUGUST 27, 2010.  THE TRUSTEE DISBURSED FUNDS AND HAD A SECOND DISTRIBUTION BASED ON FUNDS THAT CAME IN LATER.    THE TRUSTEE FILED A FINAL ACCOUNT.

THIS CASE HAS SUBSEQUENTLY BEEN REOPENED ON OCTOBER 23, 2015 AND THE TRUSTEE WAS REAPPOINTED OCTOBER 27, 2015.  THE TRUSTEE HAS LEARNED THAT THERE MAY BE SUBSTANTIAL FUNDS FLOWING INTO THIS ESTATE FROM THE LIQUIDATION OF STATEWIDE INSURANCE

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| Case Number: | 04-03204 | | Trustee: | (330290) | ILENE F. GOLDSTEIN |
| Case Name: | STATEWIDE HOLDING CORPORATION, | | Filed (f) or Converted (c): | 01/28/04 (f) | |
| | DBA STATEWIDE HOLDING CORPORATION | | §341(a) Meeting Date: | 03/18/04 | |
| Period Ending: | 09/07/19 | | Claims Bar Date: | 07/19/04 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

COMPANY, A WHOLLY OWNED SUBSIDIARY OF THE DEBTOR. THERE WAS OVER $1.7 MILLION OF UNPAID CLAIMS. THE TRUSTEE ANTICIPATES A SUBSTANTIAL SUPPLEMENTAL DISTRIBUTION. THE TRUSTEES NEXT STEPS ARE OBTAINING THE FUNDS AND REVIEWING THE CLAIMS FOR PAYMENT AS WELL AS POTENTIALLY SETTING AN ADDITIONAL CLAIMS BAR DATE. THE TRUSTEE BELIEVES THIS CASE WILL BE FULLY ADMINISTERED BY DECEMBER 2016.

Status January, 2017: The trustee has currently received the balance of funds coming from the liquidation of a wholly-owned subsidiary of Statewide. The trustee will now do an interim distribution of allowed claims previously and is evaluating claims of subordinated creditors and lay claims. Currently she is also in discussions with the shareholders of Statewide Holding company regarding various issues.in addition the trustee is reviewing the ESOP plan and its relationship to a potential distribution

Upcoming events will include an interim distribution as well as an additional bar date being set.

December 31, 2017 The Trustee has made an interim Distribution and determined tax obligations in a complicated case. She is researching and allowing claims that have been previously denied. That motion should be heard in February. In addition it is necessary ti sort out Shareholders entitlement so that the Trustee can turnover the monet to Shareholders which number quite high

This case should receive a supplenetal final report by June 2018.

TFR submitted 01/27/2019

| Initial Projected Date Of Final Report (TFR): | December 31, 2009 | Current Projected Date Of Final Report (TFR): | January 27, 2019  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****66-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/04 | {12} | ASSOCIATED AGENCIES | RENT | 1122-000 | 1,250.00 | | 1,250.00 |
| 03/24/04 | {14} | Sefarth Shaw | refund of retainer | 1229-000 | 1,000.00 | | 2,250.00 |
| 03/24/04 | {2} | STATE WIDE | BALANCE IN BANK ACCOUNTS | 1129-000 | 3,904.76 | | 6,154.76 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.25 | | 6,155.01 |
| 04/02/04 | {12} | Associated Agencies | Rent | 1122-000 | 1,250.00 | | 7,405.01 |
| 04/19/04 | {5} | ASSOCIATED AGENCIES | CONTRACT BALANCE | 1121-000 | 39,051.05 | | 46,456.06 |
| 04/30/04 | {12} | Office of Special Deputy Receiver | Rent | 1122-000 | 17,151.85 | | 63,607.91 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 2.49 | | 63,610.40 |
| 04/30/04 | 1001 | Lake County Movers | Move and store books and records | 2410-000 | | 250.00 | 63,360.40 |
| 05/03/04 | {5} | Waukegan Insurance Agencies | Close out Bank Account | 1229-000 | 16,975.81 | | 80,336.21 |
| 05/03/04 | {12} | Associated Agencies | Rent | 1122-000 | 1,250.00 | | 81,586.21 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 9.90 | | 81,596.11 |
| 06/04/04 | {12} | ASSOCIATED AGENCIES | RENT | 1122-000 | 1,250.00 | | 82,846.11 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 10.18 | | 82,856.29 |
| 07/09/04 | {13} | UNUMPROVIDENT | DEPOSIT | 1221-000 | 303.30 | | 83,159.59 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 10.58 | | 83,170.17 |
| 08/03/04 | {5} | ASSOCIATED AGENCIES | CONTRACT BALANCE | 1229-000 | 28,432.59 | | 111,602.76 |
| 08/03/04 | {13} | COMED | UTILITY DEPOSIT | 1221-000 | 779.64 | | 112,382.40 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 17.07 | | 112,399.47 |
| 09/03/04 | 1002 | LAW OFFICES OF ILENE F.<br>GOLDSTEIN, CHARTERED | Attorney fees | 3110-000 | | 16,800.00 | 95,599.47 |
| 09/03/04 | 1003 | LAW OFFICES OF ILENE F.<br>GOLDSTEIN, CHARTERED | Attorney expenses | 3120-000 | | 125.40 | 95,474.07 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 16.25 | | 95,490.32 |
| 10/14/04 | {5} | Associated Agencies | ACCOUNTS RECEIVABLE | 1229-000 | 28,284.44 | | 123,774.76 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 19.41 | | 123,794.17 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 25.44 | | 123,819.61 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 26.29 | | 123,845.90 |
| 01/24/05 | {5} | ASSOCIATED AGENCIES | ACCOUNTS RECEIVABLE | 1229-000 | 29,770.76 | | 153,616.66 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 32.27 | | 153,648.93 |
| 02/17/05 | 1004 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2004 FOR CASE<br>#04-03204, Annual Bond Premium | 2300-000 | | 231.18 | 153,417.75 |
| 02/28/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 36.62 | | 153,454.37 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 45.62 | | 153,499.99 |
| 04/07/05 | {11} | Bank of Waukegan | Sale of personal property | 1129-000 | 500.00 | | 153,999.99 |
| 04/22/05 | {5} | ASSOCIATED AGENCIES | ACCOUNTS RECEIVABLE | 1229-000 | 26,723.55 | | 180,723.54 |

Subtotals :   $198,130.12   $17,406.58

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204 | |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | |
| DBA STATEWIDE HOLDING CORPORATION | |
| **Taxpayer ID #:** **-***1833 | |
| **Period Ending:** 09/07/19 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****66-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 45.54 | | 180,769.08 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 53.74 | | 180,822.82 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 57.72 | | 180,880.54 |
| 07/22/05 | {5} | ASSOCIATED AGENCIES | ACCOUNTS RECEIVABLE | 1229-000 | 36,727.94 | | 217,608.48 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 64.96 | | 217,673.44 |
| 08/01/05 | 1005 | LAW OFFICES OF ILENE F.<br>GOLDSTEIN, CHARTERED | Fees | 3110-000 | | 14,556.00 | 203,117.44 |
| 08/01/05 | 1006 | LAW OFFICES OF ILENE F.<br>GOLDSTEIN, CHARTERED | Expenses | 3120-000 | | 162.40 | 202,955.04 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 77.95 | | 203,032.99 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 79.84 | | 203,112.83 |
| 10/25/05 | {5} | ASSOCIATED AGENCIES INC. | ACCOUNTS RECEIVABLE | 1229-000 | 31,280.23 | | 234,393.06 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 88.22 | | 234,481.28 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 105.08 | | 234,586.36 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 117.32 | | 234,703.68 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 132.18 | | 234,835.86 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 126.14 | | 234,962.00 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 139.73 | | 235,101.73 |
| 04/07/06 | 1007 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 02/01/2006 FOR CASE<br>#04-03204, Annual Bond Amount | 2300-000 | | 176.09 | 234,925.64 |
| 04/18/06 | | ACCOUNT FUNDED: ********6619 | | 9999-000 | | 234,925.64 | 0.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 81.83 | | 81.83 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 81.89 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 81.94 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 0.06 | | 82.00 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 82.06 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.11 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.16 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.21 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.05 | | 82.26 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 82.31 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.04 | | 82.35 |
| 03/16/07 | | Transfer from TDA | Transfer from TDA | 9999-000 | 600.00 | | 682.35 |
| 03/20/07 | 1008 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2006 FOR CASE<br>#04-03204 | 2300-000 | | 203.75 | 478.60 |

| | | |
|---|---|---|
| Subtotals : | $69,778.94 | $250,023.88 |

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM   V.14.50

Exhibit 9

# Form 2
Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ***-*****66-65 - Money Market Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/07/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.19 | | 478.79 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.26 | | 479.05 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.26 | | 479.31 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.24 | | 479.55 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.27 | | 479.82 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.26 | | 480.08 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.23 | | 480.31 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.28 | | 480.59 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.25 | | 480.84 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.24 | | 481.08 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 0.21 | | 481.29 |
| 02/12/08 | 1009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 12/31/2007 FOR CASE<br>#04-03204, Bond payment | 2300-000 | | 205.08 | 276.21 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.08 | | 276.29 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.05 | | 276.34 |
| 04/22/08 | | Chase | TRANSFER FROM INVESTMENT | 9999-000 | 4,000.00 | | 4,276.34 |
| 04/25/08 | 1010 | ILENE F. GOLDSTEIN | Trustee Comp | 2100-000 | | 4,020.99 | 255.35 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.14 | | 255.49 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.52 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.55 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.58 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.61 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.03 | | 255.64 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.02 | | 255.66 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.02 | | 255.68 |
| 12/09/08 | | From Account #*******6619 | Close CD via CD Rollover | 9999-000 | 237,476.15 | | 237,731.83 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.72 | | 237,741.55 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.69 | | 237,751.24 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.05 | | 237,760.29 |
| 03/04/09 | 1011 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/04/2009 FOR CASE<br>#04-03204 | 2300-000 | | 207.72 | 237,552.57 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.34 | | 237,562.91 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.69 | | 237,572.60 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.36 | | 237,581.96 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.33 | | 237,592.29 |

Subtotals :  $241,547.48   $4,433.79

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 04-03204 | | Trustee: | ILENE F. GOLDSTEIN (330290) |
|---|---|---|---|---|
| Case Name: | STATEWIDE HOLDING CORPORATION, | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | DBA STATEWIDE HOLDING CORPORATION | | Account: | ***.*****66-65 - Money Market Account |
| Taxpayer ID #: | **-***1833 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/07/19 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.01 | | 237,602.30 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.01 | | 237,612.31 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.69 | | 237,622.00 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.69 | | 237,631.69 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.01 | | 237,641.70 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.01 | | 237,651.71 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.37 | | 237,661.08 |
| 02/19/10 | 1012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/19/2010 FOR CASE #04-03204 | 2300-000 | | 190.14 | 237,470.94 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.05 | | 237,479.99 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.65 | | 237,490.64 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 6.13 | | 237,496.77 |
| 04/20/10 | | Wire out to BNYM account **********6665 | Wire out to BNYM account **********6665 | 9999-000 | -237,496.77 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 272,054.39 | 272,054.39 | $0.00 |
| | | | Less: Bank Transfers | | 4,579.38 | 234,925.64 | |
| | | | Subtotal | | 267,475.01 | 37,128.75 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $267,475.01 | $37,128.75 | |

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM    V.14.50

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 04-03204
**Case Name:** STATEWIDE HOLDING CORPORATION,
DBA STATEWIDE HOLDING CORPORATION
**Taxpayer ID #:** **-***1833
**Period Ending:** 09/07/19

**Trustee:** ILENE F. GOLDSTEIN (330290)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****66-19 - Time Deposit Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/06 | | FUNDING ACCOUNT: ********6665 | | 9999-000 | 234,925.64 | | 234,925.64 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 112.98 | | 235,038.62 |
| 05/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2500% | 1270-000 | 147.83 | | 235,186.45 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2500% | 1270-000 | 113.43 | | 235,299.88 |
| 06/19/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2500% | 1270-000 | 145.09 | | 235,444.97 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 106.65 | | 235,551.62 |
| 07/19/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 151.06 | | 235,702.68 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 115.16 | | 235,817.84 |
| 08/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 142.82 | | 235,960.66 |
| 09/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 294.09 | | 236,254.75 |
| 10/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 272.00 | | 236,526.75 |
| 11/17/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 272.32 | | 236,799.07 |
| 12/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 272.64 | | 237,071.71 |
| 01/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 276.71 | | 237,348.42 |
| 02/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 258.17 | | 237,606.59 |
| 03/16/07 | | Transfer to MMA | Transfer to MMA | 9999-000 | | 600.00 | 237,006.59 |
| 03/19/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 258.44 | | 237,265.03 |
| 04/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 262.48 | | 237,527.51 |
| 05/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 262.78 | | 237,790.29 |
| 06/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 263.08 | | 238,053.37 |
| 07/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 267.81 | | 238,321.18 |
| 08/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 268.11 | | 238,589.29 |
| 09/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 268.41 | | 238,857.70 |
| 10/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 273.17 | | 239,130.87 |
| 11/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 266.92 | | 239,397.79 |
| 12/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 267.22 | | 239,665.01 |
| 01/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 236.17 | | 239,901.18 |
| 02/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 243.63 | | 240,144.81 |
| 03/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 224.53 | | 240,369.34 |
| 04/10/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0000% | 1270-000 | 192.69 | | 240,562.03 |
| 04/22/08 | | Chase | TRANSFER FROM INVESTMENT | 9999-000 | | 4,000.00 | 236,562.03 |
| 05/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 146.86 | | 236,708.89 |
| 06/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 117.28 | | 236,826.17 |
| 07/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 117.34 | | 236,943.51 |
| 08/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 112.98 | | 237,056.49 |
| 09/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 116.80 | | 237,173.29 |
| 10/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 113.09 | | 237,286.38 |

Subtotals :  $241,886.38  $4,600.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 04-03204 | | Trustee: | ILENE F. GOLDSTEIN (330290) |
| Case Name: | STATEWIDE HOLDING CORPORATION, | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | DBA STATEWIDE HOLDING CORPORATION | | Account: | ***-*****66-19 - Time Deposit Account |
| Taxpayer ID #: | **-***1833 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 09/07/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 113.14 | | 237,399.52 |
| 12/08/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | 76.63 | | 237,476.15 |
| 12/09/08 | | To Account #*******6665 | Close CD via CD Rollover | 9999-000 | | 237,476.15 | 0.00 |

|  | | |
|---|---|---|
| ACCOUNT TOTALS | 242,076.15 | 242,076.15 | $0.00 |
| Less: Bank Transfers | 234,925.64 | 242,076.15 | |
| Subtotal | 7,150.51 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $7,150.51 | $0.00 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 04-03204 | **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, | **Bank Name:** | The Bank of New York Mellon |
| | DBA STATEWIDE HOLDING CORPORATION | **Account:** | ****-******66- - Money Market Account |
| **Taxpayer ID #:** | **-***1833 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 09/07/19 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6665 | Wire in from JPMorgan Chase Bank, N.A. account *******6665 | 9999-000 | 237,496.77 | | 237,496.77 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 5.01 | | 237,501.78 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 14.12 | | 237,515.90 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 13.66 | | 237,529.56 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 14.12 | | 237,543.68 |
| 08/27/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0700% | 1270-000 | 11.84 | | 237,555.52 |
| 08/27/10 | | To Account #*********6666 | TRANSFER TO CHECKING | 9999-000 | | 237,555.52 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 237,555.52 | 237,555.52 | $0.00 |
| | Less: Bank Transfers | | 237,496.77 | 237,555.52 | |
| | **Subtotal** | | **58.75** | **0.00** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$58.75** | **$0.00** | |

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM    V.14.50

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 04-03204

**Case Name:** STATEWIDE HOLDING CORPORATION,
DBA STATEWIDE HOLDING CORPORATION

**Taxpayer ID #:** **-***1833

**Period Ending:** 09/07/19

**Trustee:** ILENE F. GOLDSTEIN (330290)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******66- - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/10 | | From Account #*********6665 | TRANSFER TO CHECKING | 9999-000 | 237,555.52 | | 237,555.52 |
| 08/31/10 | 101 | ILENE F. GOLDSTEIN | Dividend paid 100.00% on $16,982.92, Trustee Compensation;  Reference: | 2100-000 | | 12,961.93 | 224,593.59 |
| 08/31/10 | 102 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $52,485.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 21,129.00 | 203,464.59 |
| 08/31/10 | 103 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $1,280.05, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 992.25 | 202,472.34 |
| 08/31/10 | 104 | Gould & Ratner | Dividend paid 100.00% on $43,294.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 43,294.00 | 159,178.34 |
| 08/31/10 | 105 | Gould & Ratner | Dividend paid 100.00% on $5,248.12, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 5,248.12 | 153,930.22 |
| 08/31/10 | 106 | POPOWCER  KATTEN, LTD. | Dividend paid 100.00% on $8,420.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 8,420.00 | 145,510.22 |
| 08/31/10 | 107 | Commonwealth Edison | Dividend paid  7.52% on $3,464.82; Claim# 3; Filed: $3,464.82; Reference: | 7100-000 | | 260.64 | 145,249.58 |
| 08/31/10 | 108 | Strieker, Kenneth | Dividend paid  7.52% on $29,053.00; Claim# 4; Filed: $29,053.00; Reference: | 7100-000 | | 2,185.52 | 143,064.06 |
| 08/31/10 | 109 | Schreiber, Chester | Dividend paid  7.52% on $15,800.74; Claim# 5; Filed: $15,800.74; Reference: | 7100-000 | | 1,188.62 | 141,875.44 |
| 08/31/10 | 110 | Baright, Daniel | Dividend paid  7.52% on $79,773.05; Claim# 6; Filed: $79,773.05; Reference: | 7100-000 | | 6,000.95 | 135,874.49 |
| 08/31/10 | 111 | LaBanow, John | Dividend paid  7.52% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: Stopped on 01/18/11 | 7100-000 | | 1,262.17 | 134,612.32 |
| 08/31/10 | 112 | Thompson, Patricia | Dividend paid  7.52% on $16,213.38; Claim# 8; Filed: $16,213.38; Reference: | 7100-000 | | 1,219.66 | 133,392.66 |
| 08/31/10 | 113 | Thurber, Kristin D | Dividend paid  7.52% on $5,292.74; Claim# 9; Filed: $5,292.74; Reference: | 7100-000 | | 398.15 | 132,994.51 |
| 08/31/10 | 114 | Vukovich, Richmond | Dividend paid  7.52% on $27,021.90; Claim# 10; Filed: $27,021.90; Reference: | 7100-000 | | 2,032.73 | 130,961.78 |
| 08/31/10 | 115 | Thorpe, Carol | Dividend paid  7.52% on $11,437.65; Claim# 11; Filed: $11,437.65; Reference: | 7100-000 | | 860.40 | 130,101.38 |
| 08/31/10 | 116 | Turk, Jim | Dividend paid  7.52% on $47,544.48; Claim# 12; Filed: $47,544.48; Reference: | 7100-000 | | 3,576.55 | 126,524.83 |
| 08/31/10 | 117 | DeFilippis, Mary | Dividend paid  7.52% on $22,067.93; Claim# 14; Filed: $22,067.93; Reference: | 7100-000 | | 1,660.07 | 124,864.76 |

Subtotals :    $237,555.52    $112,690.76

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******66- - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/10 | 118 | Koath, Carol | Dividend paid  7.52% on $9,851.14; Claim# 15; Filed: $9,851.14; Reference: | 7100-000 | | 741.05 | 124,123.71 |
| 08/31/10 | 119 | Moeller, Barbra | Dividend paid  7.52% on $16,291.88; Claim# 16; Filed: $16,291.88; Reference: | 7100-000 | | 1,225.56 | 122,898.15 |
| 08/31/10 | 120 | Habib, Daryl | Dividend paid  7.52% on $17,235.92; Claim# 17; Filed: $17,235.92; Reference: | 7100-000 | | 1,296.58 | 121,601.57 |
| 08/31/10 | 121 | Norstates Bank f/k/a Bank of Waukegan | Dividend paid  7.52% on $299,732.81; Claim# 18; Filed: $299,732.81; Reference: | 7100-000 | | 22,547.49 | 99,054.08 |
| 08/31/10 | 122 | Norstates Bank a/k/a Bank of Waukegan | Dividend paid  7.52% on $968,444.02; Claim# 21; Filed: $984,025.10; Reference: | 7100-000 | | 72,851.49 | 26,202.59 |
| 08/31/10 | 123 | Brooks, Betty | Dividend paid  7.52% on $14,900.97; Claim# 23; Filed: $14,900.97; Reference: | 7100-000 | | 1,120.93 | 25,081.66 |
| 08/31/10 | 124 | York, Mark | Dividend paid  7.52% on $6,013.25; Claim# 24; Filed: $6,013.25; Reference: | 7100-000 | | 452.35 | 24,629.31 |
| 08/31/10 | 125 | Hammock, Karen S | Dividend paid  7.52% on $36,387.29; Claim# 25; Filed: $36,387.29; Reference: | 7100-000 | | 2,737.24 | 21,892.07 |
| 08/31/10 | 126 | Pietras, Marjorie | Dividend paid  7.52% on $12,698.33; Claim# 26; Filed: $0.00; Reference:<br>Stopped on 01/18/11 | 7100-000 | | 955.24 | 20,936.83 |
| 08/31/10 | 127 | Martin, Scott D | Dividend paid  7.52% on $45,508.37; Claim# 27; Filed: $0.00; Reference:<br>Stopped on 01/18/11 | 7100-000 | | 3,423.38 | 17,513.45 |
| 08/31/10 | 128 | Coad, Barbara | Dividend paid  7.52% on $10,500.00; Claim# 28; Filed: $10,500.00; Reference: | 7100-000 | | 789.87 | 16,723.58 |
| 08/31/10 | 129 | Ward, Bonne L | Dividend paid  7.52% on $18,000.00; Claim# 30; Filed: $18,000.00; Reference: | 7100-000 | | 1,354.06 | 15,369.52 |
| 08/31/10 | 130 | Grinath, Susan | Dividend paid  7.52% on $21,348.62; Claim# 32; Filed: $21,348.62; Reference: | 7100-000 | | 1,605.96 | 13,763.56 |
| 08/31/10 | 131 | Barwick, Maureen C | Dividend paid  7.52% on $31,849.87; Claim# 37; Filed: $31,849.87; Reference: | 7100-000 | | 2,395.92 | 11,367.64 |
| 08/31/10 | 132 | Schneider, Terry L | Dividend paid  7.52% on $11,073.06; Claim# 38; Filed: $11,073.06; Reference: | 7100-000 | | 832.97 | 10,534.67 |
| 08/31/10 | 133 | Paukstys, Rose M | Dividend paid  7.52% on $41,428.30; Claim# 39; Filed: $41,428.30; Reference: | 7100-000 | | 3,116.46 | 7,418.21 |
| 08/31/10 | 134 | Albert, Daryl L | Dividend paid  7.52% on $39,445.47; Claim# 40; Filed: $39,445.47; Reference: | 7100-000 | | 2,967.30 | 4,450.91 |
| 08/31/10 | 135 | Alice J Swank | Dividend paid  7.52% on $31,801.10; Claim# 41; Filed: $31,801.10; Reference: | 7100-000 | | 2,392.25 | 2,058.66 |
| 08/31/10 | 136 | Buehler, Van A | Dividend paid  7.52% on $27,359.82; Claim# | 7100-000 | | 2,058.15 | 0.51 |

Subtotals :        $0.00        $124,864.25

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******66- - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 44; Filed: $27,359.82; Reference: | | | | |
| 08/31/10 | 137 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-000 | | 0.51 | 0.00 |
| 09/24/10 | | Gould & Ratner | Refund on expenses | 3220-000 | | -2,500.00 | 2,500.00 |
| 10/01/10 | 138 | Commonwealth Edison | Dividend paid  7.65% on $3,464.82; Claim# 3; Filed: $3,464.82; Reference: | 7100-000 | | 4.48 | 2,495.52 |
| 10/01/10 | 139 | Strieker, Kenneth | Dividend paid  7.65% on $29,053.00; Claim# 4; Filed: $29,053.00; Reference: | 7100-000 | | 37.55 | 2,457.97 |
| 10/01/10 | 140 | Schreiber, Chester | Dividend paid  7.65% on $15,800.74; Claim# 5; Filed: $15,800.74; Reference: | 7100-000 | | 20.42 | 2,437.55 |
| 10/01/10 | 141 | Baright, Daniel | Dividend paid  7.65% on $79,773.05; Claim# 6; Filed: $79,773.05; Reference: | 7100-000 | | 103.10 | 2,334.45 |
| 10/01/10 | 142 | LaBanow, John | Dividend paid  7.65% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: Stopped on 02/09/11 | 7100-000 | | 21.68 | 2,312.77 |
| 10/01/10 | 143 | Thompson, Patricia | Dividend paid  7.65% on $16,213.38; Claim# 8; Filed: $16,213.38; Reference: | 7100-000 | | 20.95 | 2,291.82 |
| 10/01/10 | 144 | Thurber, Kristin D | Dividend paid  7.65% on $5,292.74; Claim# 9; Filed: $5,292.74; Reference: | 7100-000 | | 6.84 | 2,284.98 |
| 10/01/10 | 145 | Vukovich, Richmond | Dividend paid  7.65% on $27,021.90; Claim# 10; Filed: $27,021.90; Reference: | 7100-000 | | 34.92 | 2,250.06 |
| 10/01/10 | 146 | Thorpe, Carol | Dividend paid  7.65% on $11,437.65; Claim# 11; Filed: $11,437.65; Reference: | 7100-000 | | 14.78 | 2,235.28 |
| 10/01/10 | 147 | Turk, Jim | Dividend paid  7.65% on $47,544.48; Claim# 12; Filed: $47,544.48; Reference: | 7100-000 | | 61.45 | 2,173.83 |
| 10/01/10 | 148 | North Shore Sanitary | Dividend paid  7.65% on $6.76; Claim# 13; Filed: $6.76; Reference: | 7100-000 | | 0.01 | 2,173.82 |
| 10/01/10 | 149 | DeFilippis, Mary | Dividend paid  7.65% on $22,067.93; Claim# 14; Filed: $22,067.93; Reference: | 7100-000 | | 28.52 | 2,145.30 |
| 10/01/10 | 150 | Koath, Carol | Dividend paid  7.65% on $9,851.14; Claim# 15; Filed: $9,851.14; Reference: | 7100-000 | | 12.74 | 2,132.56 |
| 10/01/10 | 151 | Moeller, Barbra | Dividend paid  7.65% on $16,291.88; Claim# 16; Filed: $16,291.88; Reference: | 7100-000 | | 21.06 | 2,111.50 |
| 10/01/10 | 152 | Habib, Daryl | Dividend paid  7.65% on $17,235.92; Claim# 17; Filed: $17,235.92; Reference: | 7100-000 | | 22.27 | 2,089.23 |
| 10/01/10 | 153 | Norstates Bank f/k/a Bank of Waukegan | Dividend paid  7.65% on $299,732.81; Claim# 18; Filed: $299,732.81; Reference: | 7100-000 | | 387.39 | 1,701.84 |
| 10/01/10 | 154 | Norstates Bank a/k/a Bank of Waukegan | Dividend paid  7.65% on $968,444.02; Claim# 21; Filed: $984,025.10; Reference: | 7100-000 | | 1,251.67 | 450.17 |

Subtotals :          $0.00          $-449.66

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204 | |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| DBA STATEWIDE HOLDING CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*******66- - Checking Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/07/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/01/10 | 155 | Brooks, Betty | Dividend paid  7.65% on $14,900.97; Claim# 23; Filed: $14,900.97; Reference: | 7100-000 | | 19.26 | 430.91 |
| 10/01/10 | 156 | York, Mark | Dividend paid  7.65% on $6,013.25; Claim# 24; Filed: $6,013.25; Reference: | 7100-000 | | 7.77 | 423.14 |
| 10/01/10 | 157 | Hammock, Karen S | Dividend paid  7.65% on $36,387.29; Claim# 25; Filed: $36,387.29; Reference: | 7100-000 | | 47.03 | 376.11 |
| 10/01/10 | 158 | Pietras, Marjorie | Dividend paid  7.65% on $12,698.33; Claim# 26; Filed: $0.00; Reference: Stopped on 02/09/11 | 7100-000 | | 16.41 | 359.70 |
| 10/01/10 | 159 | Martin, Scott D | Dividend paid  7.65% on $45,508.37; Claim# 27; Filed: $0.00; Reference: Stopped on 02/09/11 | 7100-000 | | 58.82 | 300.88 |
| 10/01/10 | 160 | Coad, Barbara | Dividend paid  7.65% on $10,500.00; Claim# 28; Filed: $10,500.00; Reference: | 7100-000 | | 13.57 | 287.31 |
| 10/01/10 | 161 | Ward, Bonne L | Dividend paid  7.65% on $18,000.00; Claim# 30; Filed: $18,000.00; Reference: | 7100-000 | | 23.26 | 264.05 |
| 10/01/10 | 162 | Grinath, Susan | Dividend paid  7.65% on $21,348.62; Claim# 32; Filed: $21,348.62; Reference: | 7100-000 | | 27.59 | 236.46 |
| 10/01/10 | 163 | Barwick, Maureen C | Dividend paid  7.65% on $31,849.87; Claim# 37; Filed: $31,849.87; Reference: | 7100-000 | | 41.16 | 195.30 |
| 10/01/10 | 164 | Schneider, Terry L | Dividend paid  7.65% on $11,073.06; Claim# 38; Filed: $11,073.06; Reference: | 7100-000 | | 14.32 | 180.98 |
| 10/01/10 | 165 | Paukstys, Rose M | Dividend paid  7.65% on $41,428.30; Claim# 39; Filed: $41,428.30; Reference: | 7100-000 | | 53.54 | 127.44 |
| 10/01/10 | 166 | Albert, Daryl L | Dividend paid  7.65% on $39,445.47; Claim# 40; Filed: $39,445.47; Reference: | 7100-000 | | 50.98 | 76.46 |
| 10/01/10 | 167 | Alice J Swank | Dividend paid  7.65% on $31,801.10; Claim# 41; Filed: $31,801.10; Reference: | 7100-000 | | 41.10 | 35.36 |
| 10/01/10 | 168 | Buehler, Van A | Dividend paid  7.65% on $27,359.82; Claim# 44; Filed: $27,359.82; Reference: | 7100-000 | | 35.36 | 0.00 |
| 01/18/11 | 111 | LaBanow, John | Dividend paid  7.52% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: Stopped: check issued on 08/31/10 | 7100-000 | | -1,262.17 | 1,262.17 |
| 01/18/11 | 126 | Pietras, Marjorie | Dividend paid  7.52% on $12,698.33; Claim# 26; Filed: $0.00; Reference: Stopped: check issued on 08/31/10 | 7100-000 | | -955.24 | 2,217.41 |
| 01/18/11 | 127 | Martin, Scott D | Dividend paid  7.52% on $45,508.37; Claim# 27; Filed: $0.00; Reference: Stopped: check issued on 08/31/10 | 7100-000 | | -3,423.38 | 5,640.79 |

Subtotals :     $0.00     $-5,190.62

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM     V.14.50

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******66- - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/09/11 | 142 | LaBanow, John | Dividend paid  7.65% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: Stopped: check issued on 10/01/10 | 7100-000 | | -21.68 | 5,662.47 |
| 02/09/11 | 158 | Pietras, Marjorie | Dividend paid  7.65% on $12,698.33; Claim# 26; Filed: $0.00; Reference: Stopped: check issued on 10/01/10 | 7100-000 | | -16.41 | 5,678.88 |
| 02/09/11 | 159 | Martin, Scott D | Dividend paid  7.65% on $45,508.37; Claim# 27; Filed: $0.00; Reference: Stopped: check issued on 10/01/10 | 7100-000 | | -58.82 | 5,737.70 |
| 02/22/11 | 169 | Clerk of the Court | Unclaimed funds | | | 5,737.70 | 0.00 |
| | | | 1,283.85 | 7100-001 | | | 0.00 |
| | | | 971.65 | 7100-001 | | | 0.00 |
| | | | 3,482.20 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 237,555.52 | 237,555.52 | **$0.00** |
| Less: Bank Transfers | 237,555.52 | 0.00 | |
| **Subtotal** | **0.00** | **237,555.52** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$237,555.52** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/16 | {4} | Office of the Special Deputy Receiver | Payment from liquidation of Statewide Insurance Company | 1129-000 | 2,000,000.00 | | 2,000,000.00 |
| 08/22/16 | {4} | Office of the Special Deputy | Funds from liquidation of Insurance company | 1129-000 | 1,886,595.00 | | 3,886,595.00 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 3,883,534.90 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 3,880,666.05 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 3,877,598.09 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,874,913.16 |
| 03/02/17 | 101 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/17 FOR CASE #04-03204<br>Voided on 03/02/17 | 2300-000 | | 1,186.22 | 3,873,726.94 |
| 03/02/17 | 101 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #04-03204<br>Voided: check issued on 03/02/17 | 2300-000 | | -1,186.22 | 3,874,913.16 |
| 03/02/17 | 102 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #04-03204<br>Voided on 03/02/17 | 2300-000 | | 1,186.01 | 3,873,727.15 |
| 03/02/17 | 102 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #04-03204<br>Voided: check issued on 03/02/17 | 2300-000 | | -1,186.01 | 3,874,913.16 |
| 03/02/17 | 103 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2017 FOR CASE #04-03204, Bond | 2300-000 | | 1,186.01 | 3,873,727.15 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,870,754.55 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 3,868,069.62 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,864,905.24 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,862,028.53 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,859,247.71 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,856,083.33 |
| 09/27/17 | 104 | ILENE F. GOLDSTEIN | Dividend paid 100.00% on $66,982.92, Trustee Compensation; Reference: | 2100-000 | | 50,000.00 | 3,806,083.33 |
| 09/27/17 | 105 | Commonwealth Edison | Dividend paid 100.00% on $3,464.82; Claim# 3; Filed: $3,464.82; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 3,199.70 | 3,802,883.63 |
| 09/27/17 | 106 | Strieker, Kenneth | Dividend paid 100.00% on $29,053.00; Claim# 4; Filed: $29,053.00; Reference: | 7100-000 | | 26,829.93 | 3,776,053.70 |

Subtotals : | | | | | $3,886,595.00 | $110,541.30 | |

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM V.14.50

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/17 | 107 | Schreiber, Chester | Dividend paid 100.00% on $15,800.74; Claim# 5; Filed: $15,800.74; Reference: | 7100-000 | | 14,591.70 | 3,761,462.00 |
| 09/27/17 | 108 | Baright, Daniel | Dividend paid 100.00% on $79,773.05; Claim# 6; Filed: $79,773.05; Reference: | 7100-000 | | 73,669.00 | 3,687,793.00 |
| 09/27/17 | 109 | LaBanow, John | Dividend paid 100.00% on $16,778.47; Claim# 7; Filed: $16,778.47; Reference: | 7100-000 | | 15,494.62 | 3,672,298.38 |
| 09/27/17 | 110 | Thompson, Patricia | Dividend paid 100.00% on $16,213.38; Claim# 8; Filed: $16,213.38; Reference: | 7100-000 | | 14,972.77 | 3,657,325.61 |
| 09/27/17 | 111 | Thurber, Kristin D | Dividend paid 100.00% on $5,292.74; Claim# 9; Filed: $5,292.74; Reference: | 7100-000 | | 4,887.75 | 3,652,437.86 |
| 09/27/17 | 112 | Vukovich, Raymond | Dividend paid 100.00% on $27,021.90; Claim# 10; Filed: $27,021.90; Reference: | 7100-000 | | 24,954.25 | 3,627,483.61 |
| 09/27/17 | 113 | Thorpe, Carol | Dividend paid 100.00% on $11,437.65; Claim# 11; Filed: $11,437.65; Reference: Stopped on 01/31/18 | 7100-000 | | 10,562.47 | 3,616,921.14 |
| 09/27/17 | 114 | Turk, Jim | Dividend paid 100.00% on $47,544.48; Claim# 12; Filed: $47,544.48; Reference: | 7100-000 | | 43,906.48 | 3,573,014.66 |
| 09/27/17 | 115 | North Shore Sanitary | Dividend paid 100.00% on $6.76; Claim# 13; Filed: $6.76; Reference: | 7100-000 | | 6.24 | 3,573,008.42 |
| 09/27/17 | 116 | DeFilippis, Mary | Dividend paid 100.00% on $22,067.93; Claim# 14; Filed: $22,067.93; Reference: | 7100-000 | | 20,379.34 | 3,552,629.08 |
| 09/27/17 | 117 | Koath, Carol | Dividend paid 100.00% on $9,851.14; Claim# 15; Filed: $9,851.14; Reference: | 7100-000 | | 9,097.35 | 3,543,531.73 |
| 09/27/17 | 118 | Moeller, Barbra | Dividend paid 100.00% on $16,291.88; Claim# 16; Filed: $16,291.88; Reference: Stopped on 01/31/18 | 7100-000 | | 15,045.26 | 3,528,486.47 |
| 09/27/17 | 119 | Habib, Daryl | Dividend paid 100.00% on $17,235.92; Claim# 17; Filed: $17,235.92; Reference: | 7100-000 | | 15,917.07 | 3,512,569.40 |
| 09/27/17 | 120 | Norstates Bank f/k/a Bank of Waukegan | Dividend paid 100.00% on $299,732.81; Claim# 18; Filed: $299,732.81; Reference: | 7100-000 | | 276,797.93 | 3,235,771.47 |
| 09/27/17 | 121 | Norstates Bank a/k/a Bank of Waukegan | Dividend paid 100.00% on $968,444.02; Claim# 21; Filed: $984,025.10; Reference: | 7100-000 | | 894,340.86 | 2,341,430.61 |
| 09/27/17 | 122 | Brooks, Betty | Dividend paid 100.00% on $14,900.97; Claim# 23; Filed: $14,900.97; Reference: | 7100-000 | | 13,760.78 | 2,327,669.83 |
| 09/27/17 | 123 | York, Mark | Dividend paid 100.00% on $6,013.25; Claim# 24; Filed: $6,013.25; Reference: | 7100-000 | | 5,553.13 | 2,322,116.70 |
| 09/27/17 | 124 | Hammock, Karen S | Dividend paid 100.00% on $36,387.29; Claim# 25; Filed: $36,387.29; Reference: | 7100-000 | | 33,603.02 | 2,288,513.68 |
| 09/27/17 | 125 | Pietras, Marjorie | Dividend paid 100.00% on $12,698.33; Claim# | 7100-000 | | 11,726.68 | 2,276,787.00 |

Subtotals :          $0.00     $1,499,266.70

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** Rabobank, N.A. |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ******5166 - Checking Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/07/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 26; Filed: $0.00; Reference:<br>Stopped on 01/31/18 | | | | |
| 09/27/17 | 126 | Martin, Scott D | Dividend paid 100.00% on $45,508.37; Claim#<br>27; Filed: $0.00; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 42,026.17 | 2,234,760.83 |
| 09/27/17 | 127 | Coad, Barbara | Dividend paid 100.00% on $10,500.00; Claim#<br>28; Filed: $10,500.00; Reference: | 7100-000 | | 9,696.56 | 2,225,064.27 |
| 09/27/17 | 128 | Ward, Bonne L | Dividend paid 100.00% on $18,000.00; Claim#<br>30; Filed: $18,000.00; Reference: | 7100-000 | | 16,622.68 | 2,208,441.59 |
| 09/27/17 | 129 | Grinath, Susan | Dividend paid 100.00% on $21,348.62; Claim#<br>32; Filed: $21,348.62; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 19,715.07 | 2,188,726.52 |
| 09/27/17 | 130 | Barwick, Maureen C | Dividend paid 100.00% on $31,849.87; Claim#<br>37; Filed: $31,849.87; Reference: | 7100-000 | | 29,412.79 | 2,159,313.73 |
| 09/27/17 | 131 | Schneider, Terry L | Dividend paid 100.00% on $11,073.06; Claim#<br>38; Filed: $11,073.06; Reference: | 7100-000 | | 10,225.77 | 2,149,087.96 |
| 09/27/17 | 132 | Paukstys, Rose M | Dividend paid 100.00% on $41,428.30; Claim#<br>39; Filed: $41,428.30; Reference:<br>Stopped on 01/31/18 | 7100-000 | | 38,258.30 | 2,110,829.66 |
| 09/27/17 | 133 | Albert, Daryl L | Dividend paid 100.00% on $39,445.47; Claim#<br>40; Filed: $39,445.47; Reference: | 7100-000 | | 36,427.19 | 2,074,402.47 |
| 09/27/17 | 134 | Alice J Swank | Dividend paid 100.00% on $31,801.10; Claim#<br>41; Filed: $31,801.10; Reference: | 7100-000 | | 29,367.75 | 2,045,034.72 |
| 09/27/17 | 135 | Buehler, Van A | Dividend paid 100.00% on $27,359.82; Claim#<br>44; Filed: $27,359.82; Reference: | 7100-000 | | 25,266.31 | 2,019,768.41 |
| 09/27/17 | 136 | Ralph W. Swank Jr. | Dividend paid 100.00% on $15,555.55; Claim#<br>47; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 2,004,212.86 |
| 09/27/17 | 137 | Jay S. Swank | Dividend paid 100.00% on $15,555.55; Claim#<br>48; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 1,988,657.31 |
| 09/27/17 | 138 | Wayne Swank | Dividend paid 100.00% on $15,555.55; Claim#<br>49; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 1,973,101.76 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,970,320.94 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 1,967,252.45 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,964,375.74 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 1,961,594.92 |
| 01/31/18 | 105 | Commonwealth Edison | Dividend paid 100.00% on $3,464.82; Claim#<br>3; Filed: $3,464.82; Reference:<br>Stopped: check issued on 09/27/17 | 7100-000 | | -3,199.70 | 1,964,794.62 |
| 01/31/18 | 113 | Thorpe, Carol | Dividend paid 100.00% on $11,437.65; Claim# | 7100-000 | | -10,562.47 | 1,975,357.09 |

Subtotals :   $0.00   $301,429.91

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM    V.14.50

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-03204 | |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, | |
| | DBA STATEWIDE HOLDING CORPORATION | |
| **Taxpayer ID #:** | **-***1833 | |
| **Period Ending:** | 09/07/19 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 11; Filed: $11,437.65; Reference: Stopped: check issued on 09/27/17 | | | | |
| 01/31/18 | 118 | Moeller, Barbra | Dividend paid 100.00% on $16,291.88; Claim# 16; Filed: $16,291.88; Reference: Stopped: check issued on 09/27/17 | 7100-000 | | -15,045.26 | 1,990,402.35 |
| 01/31/18 | 125 | Pietras, Marjorie | Dividend paid 100.00% on $12,698.33; Claim# 26; Filed: $0.00; Reference: Stopped: check issued on 09/27/17 | 7100-000 | | -11,726.68 | 2,002,129.03 |
| 01/31/18 | 126 | Martin, Scott D | Dividend paid 100.00% on $45,508.37; Claim# 27; Filed: $0.00; Reference: Stopped: check issued on 09/27/17 | 7100-000 | | -42,026.17 | 2,044,155.20 |
| 01/31/18 | 129 | Grinath, Susan | Dividend paid 100.00% on $21,348.62; Claim# 32; Filed: $21,348.62; Reference: Stopped: check issued on 09/27/17 | 7100-000 | | -19,715.07 | 2,063,870.27 |
| 01/31/18 | 132 | Paukstys, Rose M | Dividend paid 100.00% on $41,428.30; Claim# 39; Filed: $41,428.30; Reference: Stopped: check issued on 09/27/17 | 7100-000 | | -38,258.30 | 2,102,128.57 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,098,964.19 |
| 02/23/18 | 139 | Inrternational Sureties, Ltd | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 02/23/2018 FOR CASE #04-03204 | 2300-000 | | 655.83 | 2,098,308.36 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,095,623.43 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,092,746.72 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,089,965.90 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,086,801.52 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,084,020.70 |
| 07/29/18 | 140 | Grinath, Susan | Distribution | 7100-000 | | 19,715.07 | 2,064,305.63 |
| 07/29/18 | 141 | JM Partners LLC | Distribution | 7100-000 | | 42,026.17 | 2,022,279.46 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,019,210.97 |
| 08/03/18 | 142 | Pietras, Marjorie | DISTRIBUTION TO UNSECURED CREDITORS CHAPTER 7 | 7100-000 | | 11,726.68 | 2,007,484.29 |
| 08/06/18 | 143 | Paukstys, Rose M | Distribution | 7100-000 | | 38,258.30 | 1,969,225.99 |
| 08/25/18 | 144 | Swank, Bryan W, Stuart O & Darryl S | Dividend paid 100.00% on $46,666.65; Claim# 2; Filed: $46,666.65; Reference: | 7100-000 | | 46,666.65 | 1,922,559.34 |
| 08/25/18 | 145 | Riedel, Renee A | Dividend paid 100.00% on $12,895.00; Claim# 31; Filed: $12,895.00; Reference: Stopped on 03/26/19 | 7100-000 | | 12,895.00 | 1,909,664.34 |
| 08/25/18 | 146 | Peterson, Ada | Dividend paid 100.00% on $6,602.61; Claim# | 7100-000 | | 6,602.61 | 1,903,061.73 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $72,295.36 |

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM    V.14.50

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 34; Filed: $6,602.61; Reference: | | | | |
| 08/25/18 | 147 | Roger Iles | Dividend paid 100.00% on $157,500.00; Claim# 35; Filed: $157,500.00; Reference: | 7100-000 | | 157,500.00 | 1,745,561.73 |
| 08/25/18 | 148 | Swank, Rodrick D | Dividend paid 100.00% on $15,555.55; Claim# 42; Filed: $15,555.55; Reference: | 7100-000 | | 15,555.55 | 1,730,006.18 |
| 08/25/18 | 149 | Swank, Marianne L | Dividend paid 100.00% on $15,555.55; Claim# 43; Filed: $15,555.56; Reference: | 7100-000 | | 15,555.55 | 1,714,450.63 |
| 08/25/18 | 150 | Pecher, Susan J | Dividend paid 100.00% on $15,555.55; Claim# 45; Filed: $15,555.56; Reference: | 7100-000 | | 15,555.55 | 1,698,895.08 |
| 08/25/18 | 151 | Sabonjan, Lorene | Dividend paid 100.00% on $105,000.00; Claim# 50; Filed: $105,000.00; Reference: | 7200-000 | | 105,000.00 | 1,593,895.08 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,959.65 | 1,590,935.43 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,368.60 | 1,589,566.83 |
| 10/19/18 | 152 | Clerk of the United States Bankruptcy Court | Unclaimed Funds | | | 28,807.43 | 1,560,759.40 |
| | | | Unclaimed funds           3,199.70 | 7100-001 | | | 1,560,759.40 |
| | | | Unclaiomed Fuds         10,562.47 | 7100-001 | | | 1,560,759.40 |
| | | | Unclaimed Funds         15,045.26 | 7100-001 | | | 1,560,759.40 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,589.61 | 1,559,169.79 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,330.94 | 1,557,838.85 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,247.98 | 1,556,590.87 |
| 03/26/19 | 145 | Riedel, Renee A | Dividend paid 100.00% on $12,895.00; Claim# 31; Filed: $12,895.00; Reference: Stopped: check issued on 08/25/18 | 7100-000 | | -12,895.00 | 1,569,485.87 |
| 03/26/19 | 153 | Clerk of the United States Bankruptcy Court | Unclaimed Funds | 7100-000 | | 12,895.00 | 1,556,590.87 |
| 05/03/19 | 154 | ILENE F. GOLDSTEIN | Dividend paid 100.00% on $110,482.92, Trustee Compensation;  Reference: | 2100-000 | | 43,500.00 | 1,513,090.87 |
| 05/03/19 | 155 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $47,740.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 47,740.00 | 1,465,350.87 |
| 05/03/19 | 156 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $1,240.79, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,240.79 | 1,464,110.08 |
| 05/03/19 | 157 | Lois West c/o Kutchins, Robbins & Diamond, LTD | Dividend paid 100.00% on $2,963.62, Accountant for Trustee Fees (Trustee Firm); Reference: | 3310-000 | | 2,963.62 | 1,461,146.46 |
| 05/03/19 | 158 | Statewide Holding Corp ESOP Plan | Dividend paid 100.00% on $240,185.13; | 8200-050 | | 240,185.13 | 1,220,961.33 |

| | | | Subtotals : | | $0.00 | $682,100.40 | |

{} Asset reference(s)

Printed: 09/07/2019 12:03 PM     V.14.50

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** Rabobank, N.A. |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ******5166 - Checking Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/07/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | c/o Administrator | Claim# 51; Filed: $240,185.13; Reference: | | | | |
| 05/03/19 | 159 | Swank Family Partnership | Dividend paid 100.00% on $912,844.87;<br>Claim# 52; Filed: $912,844.87; Reference: | 8200-050 | | 912,844.87 | 308,116.46 |
| 05/03/19 | 160 | Fred Abdula | Dividend paid 100.00% on $6,158.70; Claim#<br>53; Filed: $6,158.70; Reference: | 8200-050 | | 6,158.70 | 301,957.76 |
| 05/03/19 | 161 | Trustco FBO #28 | Dividend paid 100.00% on $9,277.81; Claim#<br>54; Filed: $9,277.81; Reference: | 8200-050 | | 9,277.81 | 292,679.95 |
| 05/03/19 | 162 | William P Anderson | Dividend paid 100.00% on $857.09; Claim#<br>55; Filed: $857.09; Reference: | 8200-050 | | 857.09 | 291,822.86 |
| 05/03/19 | 163 | Alloe Pucin Andreassen | Dividend paid 100.00% on $5,522.51; Claim#<br>56; Filed: $5,522.51; Reference:<br>Stopped on 07/26/19 | 8200-050 | | 5,522.51 | 286,300.35 |
| 05/03/19 | 164 | Daniel L. Baright | Dividend paid 100.00% on $31,367.87; Claim#<br>57; Filed: $31,367.87; Reference: | 8200-050 | | 31,367.87 | 254,932.48 |
| 05/03/19 | 165 | Jacqueline B. Billings | Dividend paid 100.00% on $4,418.01; Claim#<br>58; Filed: $4,418.01; Reference: | 8200-050 | | 4,418.01 | 250,514.47 |
| 05/03/19 | 166 | William T. Billings | Dividend paid 100.00% on $2,862.87; Claim#<br>59; Filed: $2,862.87; Reference: | 8200-050 | | 2,862.87 | 247,651.60 |
| 05/03/19 | 167 | Willian Cahill | Dividend paid 100.00% on $658.28; Claim#<br>60; Filed: $658.28; Reference: | 8200-050 | | 658.28 | 246,993.32 |
| 05/03/19 | 168 | Barbara Coad | Dividend paid 100.00% on $11,045.03; Claim#<br>61; Filed: $11,045.03; Reference: | 8200-050 | | 11,045.03 | 235,948.29 |
| 05/03/19 | 169 | Michael Deininger | Dividend paid 100.00% on $534.58; Claim#<br>62; Filed: $534.58; Reference: | 8200-050 | | 534.58 | 235,413.71 |
| 05/03/19 | 170 | How & Co c/o No Trust Co A/C<br>#02-93582 | Dividend paid 100.00% on $3,092.61; Claim#<br>62; Filed: $3,092.61; Reference: | 8200-050 | | 3,092.61 | 232,321.10 |
| 05/03/19 | 171 | Donald & Audrey Johnson | Dividend paid 100.00% on $11,045.03; Claim#<br>63; Filed: $11,045.03; Reference:<br>Stopped on 07/26/19 | 8200-050 | | 11,045.03 | 221,276.07 |
| 05/03/19 | 172 | John Kegaly | Dividend paid 100.00% on $1,656.75; Claim#<br>64; Filed: $1,656.75; Reference:<br>Stopped on 08/06/19 | 8200-050 | | 1,656.75 | 219,619.32 |
| 05/03/19 | 173 | Audrey L. Krone | Dividend paid 100.00% on $2,209.01; Claim#<br>65; Filed: $2,209.01; Reference:<br>Stopped on 07/26/19 | 8200-050 | | 2,209.01 | 217,410.31 |
| 05/03/19 | 174 | James A  Lawson | Dividend paid 100.00% on $658.28; Claim#<br>66; Filed: $658.28; Reference: | 8200-050 | | 658.28 | 216,752.03 |
| 05/03/19 | 175 | Barney Loeb | Dividend paid 100.00% on $11,045.03; Claim#<br>67; Filed: $11,045.03; Reference: | 8200-050 | | 11,045.03 | 205,707.00 |

Subtotals :                    $0.00        $1,015,254.33

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-03204 |
| **Case Name:** | STATEWIDE HOLDING CORPORATION, |
| | DBA STATEWIDE HOLDING CORPORATION |
| **Taxpayer ID #:** | **-***1833 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/19 | 176 | Richard T. Morency | Dividend paid 100.00% on $1,974.85; Claim# 68; Filed: $1,974.85; Reference: | 8200-050 | | 1,974.85 | 203,732.15 |
| 05/03/19 | 177 | TRUSTCO FBO Richard T. Morency | Dividend paid 100.00% on $4,992.35; Claim# 69; Filed: $4,992.35; Reference: | 8200-050 | | 4,992.35 | 198,739.80 |
| 05/03/19 | 178 | TRUSTCO FBO Glenn P. Sapa | Dividend paid 100.00% on $4,992.35; Claim# 70; Filed: $4,992.35; Reference: | 8200-050 | | 4,992.35 | 193,747.45 |
| 05/03/19 | 179 | TRUSTCO FBO Patrick O'Sullivan | Dividend paid 100.00% on $176.72; Claim# 71; Filed: $176.72; Reference: | 8200-050 | | 176.72 | 193,570.73 |
| 05/03/19 | 180 | John Ondrovic | Dividend paid 100.00% on $441.80; Claim# 72; Filed: $441.80; Reference: Stopped on 07/26/19 | 8200-050 | | 441.80 | 193,128.93 |
| 05/03/19 | 181 | Traian J. Pora | Dividend paid 100.00% on $11,045.03; Claim# 73; Filed: $11,045.03; Reference: | 8200-050 | | 11,045.03 | 182,083.90 |
| 05/03/19 | 182 | Pro Col Corporation | Dividend paid 100.00% on $2,209.01; Claim# 74; Filed: $2,209.01; Reference: Stopped on 08/06/19 | 8200-050 | | 2,209.01 | 179,874.89 |
| 05/03/19 | 183 | Ardith Louise Pucin | Dividend paid 100.00% on $5,522.51; Claim# 75; Filed: $5,522.51; Reference: Stopped on 07/26/19 | 8200-050 | | 5,522.51 | 174,352.38 |
| 05/03/19 | 184 | Harold C. Recard | Dividend paid 100.00% on $331.35; Claim# 76; Filed: $331.35; Reference: Stopped on 07/26/19 | 8200-050 | | 331.35 | 174,021.03 |
| 05/03/19 | 185 | Roy E. Robinson | Dividend paid 100.00% on $2,730.33; Claim# 77; Filed: $2,730.33; Reference: Stopped on 08/06/19 | 8200-050 | | 2,730.33 | 171,290.70 |
| 05/03/19 | 186 | Dimitra G. Roupas | Dividend paid 100.00% on $11,045.03; Claim# 78; Filed: $11,045.03; Reference: Stopped on 07/26/19 | 8200-050 | | 11,045.03 | 160,245.67 |
| 05/03/19 | 187 | Glenn P. Sapa | Dividend paid 100.00% on $1,974.85; Claim# 79; Filed: $1,974.85; Reference: | 8200-050 | | 1,974.85 | 158,270.82 |
| 05/03/19 | 188 | Michael & Diane Scavarda | Dividend paid 100.00% on $101,614.24; Claim# 80; Filed: $101,614.24; Reference: | 8200-050 | | 101,614.24 | 56,656.58 |
| 05/03/19 | 189 | Jessica Steele c/o Michael Steele | Dividend paid 100.00% on $2,209.01; Claim# 81; Filed: $2,209.01; Reference: | 8200-050 | | 2,209.01 | 54,447.57 |
| 05/03/19 | 190 | Ralph W. Swank, Trustee R W Swank Revocable Trust | Dividend paid 100.00% on $21,732.19; Claim# 82; Filed: $21,732.19; Reference: | 8200-050 | | 21,732.19 | 32,715.38 |
| 05/03/19 | 191 | TRUSTCO JM Swank FBO Lee A Swank | Dividend paid 100.00% on $6,777.23; Claim# 83; Filed: $6,777.23; Reference: | 8200-050 | | 6,777.23 | 25,938.15 |
| 05/03/19 | 192 | Edwin E Tomel as Trustee of Edwin | Dividend paid 100.00% on $6,887.68; Claim# | 8200-050 | | 6,887.68 | 19,050.47 |

| | | Subtotals : | $0.00 | $186,656.53 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-03204 | | Trustee: | ILENE F. GOLDSTEIN (330290) |
| Case Name: | STATEWIDE HOLDING CORPORATION, | | Bank Name: | Rabobank, N.A. |
| | DBA STATEWIDE HOLDING CORPORATION | | Account: | ******5166 - Checking Account |
| Taxpayer ID #: | **-***1833 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/07/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | E Tomel Trust dated 11/14/ | 84; Filed: $6,887.68; Reference: | | | | |
| 05/03/19 | 193 | Sharon R Tomel as Trustee of<br>Sharon R  Tomel Trust dated 11/ | Dividend paid 100.00% on $6,887.68; Claim#<br>85; Filed: $6,887.68; Reference: | 8200-050 | | 6,887.68 | 12,162.79 |
| 05/03/19 | 194 | James F. Turk | Dividend paid 100.00% on $3,070.52; Claim#<br>86; Filed: $3,070.52; Reference: GILL | 8200-050 | | 3,070.52 | 9,092.27 |
| 05/03/19 | 195 | Blair T Walker | Dividend paid 100.00% on $2,761.26; Claim#<br>87; Filed: $2,761.26; Reference: | 8200-050 | | 2,761.26 | 6,331.01 |
| 05/03/19 | 196 | John B Walker | Dividend paid 100.00% on $2,761.26; Claim#<br>88; Filed: $2,761.26; Reference:<br>Stopped on 05/14/19 | 8200-050 | | 2,761.26 | 3,569.75 |
| 05/03/19 | 197 | William P. Welble | Dividend paid 100.00% on $3,569.75; Claim#<br>89; Filed: $3,569.75; Reference: | 8200-050 | | 3,569.75 | 0.00 |
| 05/14/19 | 196 | John B Walker | Dividend paid 100.00% on $2,761.26; Claim#<br>88; Filed: $2,761.26; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -2,761.26 | 2,761.26 |
| 06/01/19 | 198 | John B Walker | | 8200-052 | | 2,761.26 | 0.00 |
| 07/26/19 | 163 | Alloe Pucin Andreassen | Dividend paid 100.00% on $5,522.51; Claim#<br>56; Filed: $5,522.51; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -5,522.51 | 5,522.51 |
| 07/26/19 | 171 | Donald & Audrey Johnson | Dividend paid 100.00% on $11,045.03; Claim#<br>63; Filed: $11,045.03; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -11,045.03 | 16,567.54 |
| 07/26/19 | 173 | Audrey L. Krone | Dividend paid 100.00% on $2,209.01; Claim#<br>65; Filed: $2,209.01; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -2,209.01 | 18,776.55 |
| 07/26/19 | 180 | John Ondrovic | Dividend paid 100.00% on $441.80; Claim#<br>72; Filed: $441.80; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -441.80 | 19,218.35 |
| 07/26/19 | 183 | Ardith Louise Pucin | Dividend paid 100.00% on $5,522.51; Claim#<br>75; Filed: $5,522.51; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -5,522.51 | 24,740.86 |
| 07/26/19 | 184 | Harold  C. Recard | Dividend paid 100.00% on $331.35; Claim#<br>76; Filed: $331.35; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -331.35 | 25,072.21 |
| 07/26/19 | 186 | Dimitra G. Roupas | Dividend paid 100.00% on $11,045.03; Claim#<br>78; Filed: $11,045.03; Reference:<br>Stopped: check issued on 05/03/19 | 8200-050 | | -11,045.03 | 36,117.24 |
| 08/06/19 | 172 | John Kegaly | Dividend paid 100.00% on $1,656.75; Claim#<br>64; Filed: $1,656.75; Reference: | 8200-050 | | -1,656.75 | 37,773.99 |

| | | Subtotals : | $0.00 | $-18,723.52 |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-03204 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** STATEWIDE HOLDING CORPORATION, | **Bank Name:** Rabobank, N.A. |
| DBA STATEWIDE HOLDING CORPORATION | **Account:** ******5166 - Checking Account |
| **Taxpayer ID #:** **-***1833 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/07/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 05/03/19 | | | | | |
| 08/06/19 | 182 | Pro Col Corporation | Dividend paid 100.00% on $2,209.01; Claim# 74; Filed: $2,209.01; Reference: Stopped: check issued on 05/03/19 | | 8200-050 | | -2,209.01 | 39,983.00 |
| 08/06/19 | 185 | Roy E. Robinson | Dividend paid 100.00% on $2,730.33; Claim# 77; Filed: $2,730.33; Reference: Stopped: check issued on 05/03/19 | | 8200-050 | | -2,730.33 | 42,713.33 |
| 08/06/19 | 199 | Clerk of the United States Bankruptcy Court | Unclaimed Fuds | | | | 42,713.33 | 0.00 |
| | | | Unclaimed Funds | 5,522.51 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 11,045.03 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 1,656.75 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 2,209.01 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 441.80 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 2,209.01 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 5,522.51 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 331.35 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 2,730.33 | 8200-051 | | | 0.00 |
| | | | Unclaimed Funds | 11,045.03 | 8200-051 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,886,595.00 | 3,886,595.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 3,886,595.00 | 3,886,595.00 | |
| Less: Payments to Debtors | | 1,461,146.46 | |
| **NET Receipts / Disbursements** | **$3,886,595.00** | **$2,425,448.54** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****66-65** | 267,475.01 | 37,128.75 | 0.00 |
| **TIA # ***-*****66-19** | 7,150.51 | 0.00 | 0.00 |
| **MMA # ****-******66-** | 58.75 | 0.00 | 0.00 |
| **Checking # ******5166** | 3,886,595.00 | 2,425,448.54 | 0.00 |
| | $4,161,279.27 | $2,742,846.14 | $0.00 |